# EXHIBIT "H"

**Row 1 CATALYST REMOVALS**

| Bates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1137 | 12/20/17 | 1HD1KHM14CB64 2034 | 2012 ROAD GLIDE CUSTOM (FLTRX) | Black American Outlaw Dual System for Touring Models | HD00295 | Freedom Performance Exhaust | 1 | Excluding California/CC | MFG Website | https://freedomperformanceexhaust.com/collections/harley-touring/products/harley-touring-classic-true-dual-header?variant=41807570174137 | Roy | UT |
| 1141 | 9/23/17 | 1HD1KRM11EB9J9 852 | 2014 STREET GLIDE SPECIAL (FLHXS) | Touring Exhaust | 1074X | Thunderheader | 1 | Closed Course | MFG Website | http://www.thunderheader.net/ | North Ogden | UT |
| 1143 | 8/18/17 | 1HD1KRM19EB669 819 | 2014 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | Roy | UT |
| 1145 | 10/18/17 | 1HD1KTM1XFB63 6763 | 2015 ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | West Point | UT |
| 1151 | 9/14/17 | 1HD1KRM18HB656 957 | 2011 STREET GLIDE (FLHX 103) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | Layton | UT |
| 1159 | 12/2/17 | 1HD1KRM14EB685 474 | 2014 STREET GLIDE SPECIAL (FLHXS) | Slimline Dual Header Kit For Harley Touring | 100-0450 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=1affd24d&ss_ss=r&variant=41129431695557 | Farmington | UT |
| 1161 | 5/5/18 | 1HD4CR211EC417 814 | 2014 SUPERLOW (XL883L) | Straightshots Slip-On Mufflers | 16863 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/straightshots-slip-ons/ | Ogden | UT |
| 1172 | 9/6/18 | 1HD1KRC18JB6169 05 | 2018 TOURING STREET GLIDE (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | Clearfield | UT |
| 1186 | 5/25/18 | 1HD1GPM19DC326 989 | 2013 DYNA WIDE GLIDE (FXDWG 103) | Comp-S 2-into-1 Exhaust for Dyna | 005-3750109-B | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/imsingl9?searchtext=005-3750199-B&hidsSearchCategory=%255b&hsCurrentKidd=0 | Riverdale | UT |
| 1196 | 8/9/18 | 1HD1YBK16JC084 709 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210 | Rinehart | 2 | CA Restricted | Tucker | https://www.tucker.com/imingl97searchtext=005-3750199-B&hidsSearchCategory=%255b&hsCurrentKidd=0 | RIVERDALE | UT |
| 1207 | 12/6/18 | 1HD1KGL11GB606 612 | 2016 ROAD GLIDE ULTRA (FLTRU) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST POINT | UT |
| 1223 | 5/3/19 | 1HD1GV439BC313 601 | 2011 DYNA SUPER GLIDE CUSTOM (FXDC) | 3" Round Twin Slash Slip-Ons | 16837 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-/Psa2%40%b3-slip-ons/ | CLEARFIELD | UT |
| 1231 | 6/8/19 | 1HD1KRM14DB64 7426 | 2013 STREET GLIDE (FLHX) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | OAKLEY | UT |
| 1305 | 5/20/21 | 1HD1KTM13FB645 979 | 2015 ROAD GLIDE SPECIAL (FLTRXS) | Touring/Triks Exhaust | 005-3870499D-B | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/TIMINQ067Item_Seq=1&fromfile=ITMINQ5&item=597721&sortdirection= | CLINTON | UT |

HDSLC021850

| Bates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1331 | 11/4/21 | 1HD1GZ843HC300772 | 2014 DYNA SWITCHBACK (FLD 103) | Twin Slash 2 into 1 Slip-On Mufflers | 16401 | Vance and Hines | 1 | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/twin-slash-2-into-1-slip-on-2/ | CLEARFIELD | UT |
| 1356 | not shown | 1HD1KEL1XGB672578 | 2016 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | This product is CARB and EPA compliant. | MFG Website | https://risdartracing.com/product/s-dbx10-slip-on-exhaust-for-harley-touring?_por=1&_psq=M8+4%22+DBX60+RINEHART+SLIP+ON+MUFFLER+CHA_ss=&k_v=1.0_&variant=41124999364005 | LAYTON | UT |
| 1375 | 6/28/18 | 2016 ELECTRA GLIDE STANDARD POLICE (FLHTP) | Slimline Duals Header Kit For Harley Touring | 100-0451 | Rinehart | 1 | CA Restricted | MFG Website | https://risdartracing.com/products/slimline-duals-header-kit-for-harley-touring?_por=1&_sid=c703013_&_ss=r&variant=41129431630021 | SYRACUSE | UT |
| 1423 | 12/21/19 | 1HD1YAJ14LB012655 | 2020 SOFTAIL HERITAGE CLASSIC (FLHC) | Eliminator 300 Slip-On | 16716 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1234;r=aJytVkrLsCSLSpWosqOeQUAsuFIGrA%2D%2DD | LAYTON | UT |
| 1428 | 3/5/20 | 1HD1YLK32LB037112 | 2020 SOFTAIL FAT BOB 114 (FXFBS) | Hi-Output Slip-Ons | 46547 | Vance and Hines | 2 | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/hi-output-slip-ons-2/ | WOODS CROSS | UT |
| 1617 | 5/4/18 | 1HD1NCG23HC508614 | 2017 STREET ROD (XG750A) | Loose Cannon Slip-On Mufflers | 940-0160B | Firebrand | 1 | NO Cert / Exclusions Listed | MFG Website | https://www.titancustoms.com/localfirst5.html | PRESTON | ID |
| 1620 | 6/9/18 | 1HD1KRC15JB605336 | 2018 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | LOGAN | UT |
| 1631 | 9/20/18 | 1HD1KTC16JB670937 | 2018 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Dresser Duals Headpipes | 47651 | Vance and Hines | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1802-0361;r=aJytVkrLsCSLSpWosqOeQUAsuFIGrA%2D%2DD | NORTH LOGAN | UT |
| 1645 | 4/8/19 | 1HD1FCM10ED630411 | 2014 ULTRA CLASSIC (FLHTCU) | Dresser Duals Headpipes | 16752 | Vance and Hines | 1 | 49 State Compliant | MFG Website | https://www.vanceandhines.com/product/dresser-duals/ | PALIN CITY | UT |
| 1672 | 4/4/20 | 1HD1YBK19JC981108 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210 | Rinehart | 2 | CA Restricted | MFG Website | https://risdartracing.com/products/3-5-softail-slip-on?_por=1&_sid=03241-d77f&_ss=r&variant=41124764414853 | LOGAN | UT |
| 1674 | 5/15/20 | 1HD4LE212LB415694 | 2020 SPORTSTER IRON 883 (XL883N) | Mini Grenades 2-Into-2 Exhaust | 46874 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-2203;r=aJytVkrLsCSLSpWosqOeQUAsuFIGrA%2D%2DD | BRIGHAM CITY | UT |
| 1684 | 12/4/20 | 1HD1YWK12LB066062 | 2020 SOFTAIL LOW RIDER S (FXLRS) | Big Radius 2-into-2 Exhaust | 46377 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | LOGAN | UT |
| 1694 | 6/25/22 | 1HD1KGP1XLB619778 | 2020 TOURING ROAD GLIDE LIMITED (FLTRK) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | KEMMERER | WY |
| 1700 | 6/21/16 | 1HD1LF314GC439912 | 2016 SEVENTY-TWO (XL1200V) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | LOGAN | UT |
| 1724 | 3/26/20 | 1HD4LE217LB415876 | 2020 SPORTSTER IRON 883 (XL883N) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | HYRUM | UT |

HDSLC021851

| Bates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1726 | 7/9/20 | 1HD1LP312L84126 32 | 2020 SPORTSTER IRON 1200 (XL1200NS) | 3" Round Twin Shark Slip Ons | 46461 | Vance and Hines | 2 | DISCLAIMER: 49 State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%a2%80%b3-slip-ons/ | RIVER HEIGHTS | UT |
| 1740 | 6/10/21 | 1HD3YYK31MB04 6173 | 2021 SOFTAIL STREET BOB 114 (FXBBS) | Eliminator 300 Slip-Ons | 46712 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1247;p=uJpVXzLzCSL3pWuoq/eQUtAboFKz%2D%2D | CLEARFIELD | UT |
| 1751 | 7/1/22 | 1HD4LE217FC4143 29 | 2015 IRON 883 (XL883N) | Touring/Trike Exhaust | 005-3870699D | Two Brothers | 1 | Closed Course | MFG Website | https://www.twobros.com/collections/cruiser-exhaust/products/copy-of-harley-davidson-bagger-touring-exhaust | TREMONTON | UT |
| 2307 | 4/11/18 | 1HD1GNM3 XHC31 8728 | 2017 DYNA STREET BOB 103 (FXDB 103) | 3" Slip-On Exhaust For Harley Dyna | 500-0300 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0300&option%5Bprefix%5D=last discontinued | N/A | N/A |
| 2309 | 1/13/18 | 1HD1JB917HB0444 55 | 2017 SLIM S (FLSS) | Bigshots Staggered Exhaust | 47339 | Vance and Hines | 1 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/big-shots-staggered/ | N/A | N/A |
| 2316 | 6/13/17 | 1HD1FAL17MY530 865 | 1991 ELECTRA GLIDE SPORT (FLHS) | Touring/Trike Exhaust | 005-4380699D | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/ITMINQ067Item_Seq=3&fromfile=ITMINQ5&item=597725&sortdirection= | CENTERVILLE | UT |
| 2332 | 7/11/17 | 1HD1KEL13FB632 857 | 2015 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | TOOELE | UT |
| 2354 | 8/15/17 | 1HD1KRC16HB671 517 | 2017 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/power-duals/ | N/A | N/A |
| 2356 | 9/13/17 | 1HD1KEM16GB67 5047 | 2016 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | KAYSVILLE | UT |
| 2388 | 6/26/18 | 1HD1YK26HC9330 28 | 2018 SOFTAIL FAT BOB (FXFB) | 4.5" Slip-on Exhaust For Harley Softail Fat Bob | 500-1220 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-1220&option%5Bprefix%5D=last DISCONTINUED | N/A | N/A |
| 2388 | 1/13/18 | 1HD1KRM12FB701 303 | 2015 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | KEARNS | UT |
| 2411 | 1/4/18 | 1HD1KEL16GB670 486 | 2016 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 2418 | 4/4/18 | 1HD1KHC15JB624 121 | 2018 TOURING ROAD GLIDE (FLTRX) | Touring/Trike Exhaust | 005-4380699D | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/ITMINQ067Item_Seq=4&fromfile=ITMINQ5&item=597730&sortdirection= | N/A | N/A |
| 2420 | 1/29/18 | 1HD1GPM12EC519 234 | 2014 DYNA WIDE GLIDE (FXDWG 103) | 3" Slip-On Mufflers For Harley Dyna | 625961 | Rush | 1 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers/ | COTTONWOOD HEIGHTS | UT |
| 2423 | 2/3/16 | 1HD1KEM24DB646 891 | 2013 ELECTRA GLIDE ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | NORTH SALT LAKE CITY | UT |

| Bates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2481 | 3/3/18 | 1HD1FMM12GB643 1892 | 2014 ELECTRA GLIDE STANDARD POLICE (FLHTP) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | HEBER CITY | UT |
| 2482 | 5/10/18 | 1HD1KGL1XGB660 183 | 2016 ROAD GLIDE ULTRA (FLTRU) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 2498 | 6/16/18 | 1HD1YLK34JC0181 47 | 2018 SOFTAIL FAT BOB (FXFB) | 4.5" Slip-On Exhaust For Harley Softail Fat Bob | 500-1220 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-1220&options%5Bprefix%5D=last DISCONTINUED | LEHI | UT |
| 2500 | 9/27/18 | 1HD1PRH18DB959 060 | 2013 CVO ULTRA CLASSIC (FLHTCUSE8) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | | N/A |
| 2502 | 9/4/18 | 1HD1TAN16FB963 445 | 2015 CVO ROAD GLIDE (FLTRUSE) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | PARK CITY | UT |
| 2504 | 3/27/19 | 1HD1DDL17FY701 254 | 1985 ELECTRA GLIDE CLASSIC (FLHTC) | Independent Dual Headpipes | 735G | Paughco | 1 | CA Restricted | MFG Website | https://www.paughcoparts.com/products/exhaust-systems-for-late-1985-1994-touring-models?_pos=1&_sid=1167d5930&_ss=r&variant=39692634533201 | PARK CITY | UT |
| 2507 | 9/8/18 | 1HD1FCM18EB602 422 | 2014 ULTRA CLASSIC (FLHTCU) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | BRIGHAM CITY | UT |
| 2520 | 2/2/19 | 1HD1LK03XKC603 196 | 2019 SPORTSTER FORTY-EIGHT SPECIAL (XL1200XS) | 3" Slip-On Exhaust for Harley Sportster | 500-0400 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0400&options%5Bprefix%5D=last discontinued | KEARNS | UT |
| 2522 | 12/6/18 | 1HD1YPK3CK9399 42 | 2018 SOFTAIL HERITAGE CLASSIC 114 ANNIVERSARY (FLHCS ANV) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=9d64e9fb1&_ss=r&variant=41124766614851 | SALT LAKE CITY | UT |
| 2523 | 3/6/19 | 1HD1YKJ19KC924 698 | 2019 SOFTAIL FAT BOB (FXFB) | 4.5" Slip-On Exhaust For Harley Softail Fat Bob | 500-1220 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-1220&options%5Bprefix%5D=last DISCONTINUED | N/A | N/A |
| 2526 | 1/31/19 | 1HD1FRW312YG64 118 | 2002 ROAD KING CLASSIC (FLHRCI) | Dresser Duals Headpipes | 47651 | Vance and Hines | 1 | Part 47651 Discontinued. New part #46799. 49-State/Closed Course Emissions Compliant. | mfg website | https://www.vanceandhines.com/product/dresser-duals/ | WEST VALLEY CITY | UT |
| 2541 | 1/5/19 | 1HD1KHC12KB617 097 | 2019 TOURING ROAD GLIDE (FLTRX) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/power-duals/ | RIVERTON | UT |
| 2545 | 12/14/18 | 1HDTEN14GB964 673 | 2016 CVO LIMITED (FLHTKSE) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | CENTERVILLE | UT |
| 2547 | 2/2/19 | 1HD1KBM14CB658 277 | 2012 STREET GLIDE (FLHX) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST JORDAN | UT |
| 2549 | 2/16/19 | 1HD1KRP19KB636 939 | 2019 TOURING STREET GLIDE SPECIAL (FLHXS) | Moneymaker Exhaust | 7 | Supertrk's Big Twins | 1 | NO Cert / Exclusions Listed | No MFO Online | no reference | N/A | N/A |

| Item# | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2556 | 9/28/19 | 1HD1YHK22KID043 853 | 2019 SOFTAIL BREAKOUT 114 (FXBRS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200-SLOT | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/product/3-5-softail-slip-on?_pos=1&_sid=1bd0b49e4&_ss=r&variant=41124764549317 | N/A | N/A |
| 2559 | 3/16/19 | 1HD1FZ814CB9531 76 | 2012 CVO STREET GLIDE (FLHXSE3) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | COALVILLE | UT |
| 2567 | 5/18/19 | 1HD1PXL33KD9952 445 | 2019 CVO/CUSTOM CVO STREET GLIDE (FLHXSE) | Jackpot Headpipe | 186-79570 | Fuel Moto | 1 | Closed Course | MFG Website | https://www.fuelmotousa.com/i-23897369?q=186-79570&mkwid%2DHARLEY-DAVIDSON%7C%7Cmodel%2DTOURING%20HX%20FLH%2FFL3%20MODELS | SALT LAKE CITY | UT |
| 2571 | 4/27/19 | 1HD1YGKZ2KID041 720 | 2019 SOFTAIL FAT BOY 114 (FLFBS) | Eliminator 300 Slip-Ons | 16722 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | BOUNTIFUL | UT |
| 2573 | 5/15/19 | 1HD1KRP11KB634 919 | 2019 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | Part 46871 Discontinued. New part #46371 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imimg09?searchtxt=46871&fdsInSearchCategory=%26Mdsfs&CurrentFdsId=0 | TAYLORSVILLE | UT |
| 2586 | 7/31/19 | 1HD1KBMJ XCB60 3009 | 2012 STREET GLIDE (FLHX) | Slimline Dash Header Kit For Harley Touring | 100-0451 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-dash-header-kit-for-harley-touring?_pos=1&_sid=142c71402&_ss=r&variant=41123411630021 | MODESTO | CA |
| 2587 | 9/10/19 | 1HD1GYM11GC32 7368 | 2016 DYNA FAT BOB (FXDF 103) | Comp 6 2-Into-1 Exhaust for Dyna | 005-3750399-B | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/imimg09?searchtxt=005-3750399-B&fdsInSearchCategory=%26Mdsfs&CurrentFdsId=0 | N/A | N/A |
| 2591 | 1/17/20 | 1HD1KRC16JB6631 92 | 2018 TOURING STREET GLIDE SPECIAL (FLHXS) | Touring Exhaust | 1073XB | Thunderheader | 1 | Closed Course | MFG Website | http://www.thunderheader.net/ | WEST JORDAN | UT |
| 2604 | 11/19/19 | 1HD1YCJ29KB0102 952 | 2019 SOFTAIL DELUXE (FLDE) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210C | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=63241d57f&_ss=r&variant=41124764447621 | SALT LAKE CITY | UT |
| 2607 | 12/6/19 | 1HD4LE211HC4108 07 | 2017 IRON 883 (XL883N) | 3" Slip-On Mufflers For Harley Sportster | 625079 | Rush | 2 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers/ | N/A | N/A |
| 2612 | 3/21/20 | 1HD1YMZ24KB056 619 | 2019 SOFTAIL SPORT GLIDE (FLSB) | 909 Twins Slip-On Mufflers | 6520B | Cobra | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1301;r=pJytVkrLzCSLSpWxxqUeQUAhsFICs%2D%2D | SANDY | UT |
| 2624 | 5/30/20 | 1HD1KEH17AB617 664 | 2010 ROAD GLIDE CUSTOM (FLTRX) | Power Duals Headpipes | 46832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SALT LAKE CITY | UT |
| 2634 | 7/23/20 | 1HD1DDL17FY701 254 | 1985 ELECTRA GLIDE CLASSIC (FLHTC) | Independent Dual Headpipe | 735G | Pungheo | 1 | CA Restricted | MFG Website | https://www.pengheoparts.com/products/exhaust-systems-for-hce-1985-1994-touring-models?_pos=1&_sid=1167d59301&_ss=r&variant=39692614553201 | BRIGHAM CITY | UT |
| 2639 | 7/25/20 | 1HD1GXM1XHC32 0040 | 2017 DYNA STREET BOB 103 (FXDB 103) | 3" Slip-On Exhaust For Harley Dyna | 500-0301 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0301&option=%5Bprefix%5D=last discontinued | N/A | N/A |
| 2642 | 6/23/20 | 1HD1KED1XHB638 222 | 2017 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | LEHI | UT |

HDSLC021854

| Bates | Invoice Date | VIN | Motorcycle | Cut removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2673 | 6/29/21 | 1HD4LE214XMB440316 | 2021 SPORTSTER IRON 883 (XL883N) | Radial Sweeper Exhaust | 1X2FB | Bassani Xhaust | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-1638;r=u3ptVzrLzCi5LSpWrseqCeQUAnsFJCsPsJD%i3D | N/A | N/A |
| 2690 | 11/5/21 | 1HD1KTC14HB687048 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES. | MFG Website | https://www.vanceandhines.com/product/power-duals/ | MURRAY | UT |
| 2694 | 12/22/21 | 1HD1LC114KC426178 | 2019 SPORTSTER FORTY-EIGHT (XL1200X) | 2-1/2" Slash-Cut Slip-On Mufflers | 1801-0688 | Python | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-0688;r=u3ptVzrLzCi5LSpWrseqCeQUAnsFJCsPsJD | SALT LAKE CITY | UT |
| 2700 | 3/26/22 | 1HD1ZES11NR109093 | 2022 PAN AMERICA 1250 SPECIAL (RA1250S) | Pan America Exhaust | 005-5180409-B | Two Brothers | 1 | NO Cert / Exclusions Listed | Tucker | https://www.tucker.com/imsiq097searchtxt=005-5180409-B&&defaultsearchCategory=%25foldschCurrentdefalt=0 | N/A | N/A |
| 2701 | 4/6/22 | 1HD1ZES17NR109441 | 2022 PAN AMERICA 1250 SPECIAL (RA1250S) | Pan America Exhaust | 005-5180409-B | Two Brothers | 1 | NO Cert / Exclusions Listed | Tucker | https://www.tucker.com/imsiq097searchtxt=005-5180409-B&&defaultsearchCategory=%25foldschCurrentdefalt=0 | N/A | N/A |
| 2709 | 11/29/19 | 1HD1TEH17LB953008 | 2020 CVO ULTRA LIMITED (FLHTKSE) | SE High-Flow Exhaust System | 64800062 | Harley Davidson | 1 | This product is CARB and EPA compliant. | MFG Website | https://rinehartracing.com/products/4-5-moto4pro5-slip-on-exhaust-for-harley-touring?_pos=1&_sid=554a8882zh_ss=t&variant=41124995793093 | BOUNTIFUL | UT |
| 2720 | 12/16/17 | 1HD4LE210GC404239 | 2016 IRON 883 (XL883N) | 3" Slip-On Mufflers For Harley Sportster | 625076 | Rush | 2 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers/ | SALT LAKE CITY | UT |
| 2722 | 3/16/18 | 1HD1YDJ34C0323048 | 2018 SOFTAIL SLIM (FLSL) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200-8LOT | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=1bd0b69a4&_ss=t&variant=41124764549317 | PAYETTE | ID |
| 2732 | 11/15/19 | 1HD1YHK22KD041853 | 2019 SOFTAIL BREAKOUT 114 (FXBRS) | Eliminator Aasrc 300 Slip-Ons | 16412 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | GREEN RIVER | WY |
| 2733 | 11/27/19 | 1HD1YJJ1XLB028597 | 2020 SOFTAIL STREET BOB (FXBB) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200-8LOT | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=1bd0b69a4&_ss=t&variant=41124764549317 | TAYLORSVILLE | UT |
| 2735 | 12/16/19 | 1HD1KBM35BB660958 | 2011 STREET GLIDE (FLHX 103) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | BUHL | ID |
| 2744 | 6/27/20 | 1HD1YNJ15LB022858 | 2020 SOFTAIL LOW RIDER (FXLR) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200-8LOT | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=83df394736_ss=t&variant=41124764549317 | SANDY | UT |
| 2900 | 9/1/17 | 1HD1KRL12FB675696 | 2015 ULTRA LIMITED LOW (FLHTKL) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | Part 16832 Discontinued. New part # 16332: DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-duals/ | N/A | N/A; Area Code is 505 |
| 2907 | 12/2/17 | 1HD1MAL19FB858243 | 2015 TRI GLIDE ULTRA CLASSIC (FLHTCUTG) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | Part 16832 Discontinued. New part # 16332: DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-duals/ | RIVERTON | UT |
| 2911 | 12/6/17 | 1HD2NS12GK019087 | 2016 SOFTAIL SLIM S (FLSS) | 3" Round Twin Slash Slip-Ons | 46841 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%22%40%40-slip-ons/ | N/A | N/A |

1-3-Row 1 Catalyst Removals

HDSLC021855

| Bates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925 | 2/23/19 | 1HD1FCM14EB601287 | 2014 ULTRA CLASSIC (FLHTCU) | Power Duals Headpipe | 16832 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 2929 | 8/8/19 | 1HD1JB912HB610284 | 2017 SLIM S (FLSS) | Radial Sweeper Exhaust | 1SD2FB | Basani Xhaust | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search.cgi?1800-1614;z=aJyVlzLzCSL3pWxoq5rQUAsdfKANiDPxiD | RIVERTON | UT |
| 2934 | 3/27/20 | 1HD1KRC15HB653445 | 2017 STREET GLIDE SPECIAL (FLHXS) | Slimline Duals Header Kit For Harley Touring | 100-0452 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=e2902764&&_ss=r&variant=41129431597251 | BOUNTIFUL | UT |
| 2937 | 8/1/20 | 1HD1YJJ31LB047132 | 2020 SOFTAIL STREET BOB (FXBB) | Eliminator 300 Slip-Ons | 46712 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search.cgi?1801-1247;z=aJyVlzLzCSL3pWxoq5rQUAsdfKANiDPxiD | WEST VALLEY CITY | UT |
| 2939 | 4/25/20 | 1HD1KTP10KB601912 | 2019 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Dresser Duals Headpipe | 47651 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/dresser-duals/ | SOUTH JORDAN | UT |
| 2943 | 5/15/20 | 1HD1PGR12EB957715 | 2014 CVO ROAD KING (FLHRSE) | Power Duals Headpipe | 16832 | Vance and Hines | 1 | Part 16832 Discontinued. New part # 16332. DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-duals/ | LEHI | UT |
| 2945 | 6/13/20 | 1HD1LCH4GC432275 | 2016 FORTY-EIGHT (XL1200X) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9d3-slip-ons/ | N/A | N/A- area code is 303 |
| 2947 | 5/28/20 | 1HD1GV411DC133908 | 2013 DYNA SUPER GLIDE CUSTOM (FXDC) | 3" Slip-On Exhaust for Harley Dyna | 500-0300 | Rinehart | 2 | NO Cert / Exclusions Listed | | | HERRIMAN | UT |
| 2949 | 6/27/20 | 1HD1KEF11LB633223 | 2020 TOURING ULTRA LIMITED (FLHTK) | Power Duals Headpipe | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | | | SANDY | UT |
| 2961 | 9/5/20 | 1HD1FRM10DB618714 | 2013 ROAD KING CLASSIC (FLHRC) | Slimline Duals Header Kit For Harley Touring | 100-0450 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=e798776a&&_ss=r&variant=41129431695557 | PENSACOLA | FL |
| 2969 | 9/4/20 | 1HD1KVP12LB655827 | 2020 TOURING ROAD KING SPECIAL (FLHRXS) | Power Duals Headpipe | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | BLUFFDALE | UT |
| 2971 | 9/10/20 | 1HD1KRM12GB648899 | 2016 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipe | 16832 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 2982 | 4/13/21 | 1HD1KRM12GB663972 | 2016 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipe | 46832 | Vance and Hines | 1 | CA Restricted | supplier website | https://www.tndaz.com/TMIN006?tbim_Seq=1&fromfile=ITMIN054&tmse=VJH0219;sort&section=DESC | DRAPER | UT |
| 2993 | 6/15/21 | 1HD1BXV14FC914188 | 2015 FAT BOY (FLSTF 103) | Big Radius 2-Into-2 Exhaust | 46569 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | SOUTH JORDAN | UT |
| 3002 | 11/20/21 | 1HD1KTC19HB695470 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipe | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | DRAPER | UT |

1-2-Row 1 Catalyst Removals

| Bates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3004 | 11/27/21 | 1HD1ZBH15MB310473 | 2021 PAN AMERICA SPECIAL (RA1250S) | Pan America Exhaust | 005-5330409-B | Two Brothers | 1 | NO Cert / Exclusions Listed | MFG Website | https://www.tworket.com/imim/g697/searchtext=005 5330409 B&hideSearchCategory=%23&hideCurrentRefields=0 | RIVERTON | UT |
| 3008 | 1/14/22 | 1HD1YWK11MB051688 | 2021 SOFTAIL LOW RIDER S (FXLRS) | Softail Exhaust | 1364XB | Thunderheader | 2 | Closed Course | MFG Website | http://www.thunderheader.net/ | SANDY | UT |
| 3015 | 3/23/18 | 1HD1LRU24UC419741 | 2018 SPORTSTER FORTY-EIGHT SPECIAL (XL1200XS) | 3" Slip-On Exhaust for Harley Sportster | 500-0401 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-04015&option%3Dprefix%5D=last discontinued | WEST JORDAN | UT |
| 3031 | 3/15/19 | 1HD1YJZ5KB050708 | 2019 SOFTAIL STREET BOB (FXBB) | 3.5" Slip-On Exhaust For Harley Softail | 500-1201 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=bba7f8b50&_ss=r&variant=41121764451013 | RIVERTON | UT |
| 5030 | 4/1/17 | 1HD1GSS10HC314491 | 2017 DYNA LOW RIDER S (FXDLS) | Dyna Exhaust | 1035B | Thunderheader | 1 | Closed Course | MFG Website | http://www.thunderheader.net/ | OGDEN | UT |
| 5032 | 5/15/17 | 1HD4LE218HC423821 | 2017 IRON 883 (XL883N) | Shorthots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/shorthots-staggered/ | WEST POINT | UT |
| 5036 | 7/7/17 | 1HD1GPM11GC306882 | 2016 DYNA WIDE GLIDE (FXDWG110) | Big Radius 2-Into-2 Exhaust | 46071 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | ROY | UT |
| 5038 | 6/28/17 | 1HD4LE213HC423633 | 2017 IRON 883 (XL883N) | Shorthots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/shorthots-staggered/ | SYRACUSE | UT |
| 5042 | 6/24/17 | 1HD1LC319HC444844 | 2017 FORTY-EIGHT (XL1200X) | Shorthots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/shorthots-staggered/ | OGDEN | UT |
| 5093 | 4/10/19 | 1HD4LE213KC441372 | 2019 SPORTSTER IRON 883 (XL883N) | Lowdown 2-Into-2 System | 7212804 | Arlen Ness by Magnaflow | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-1891,r=AjvVktLr,CXLSpWnsqUrQUAIoFICA%3DPuID | FRUIT HEIGHTS | UT |
| 5112 | 7/7/20 | 1HD4LE213C40763 55 | 2018 SPORTSTER IRON 883 (XL883N) | Mini Grenades 2-Into-2 Exhaust | 46874 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-2203,r=AjvVktLr,CXLSpWnsqUrQUAIoFICA%3DPuID | WEST JORDAN | UT |
| 5121 | 2/6/21 | 1HD1LC319MB402951 | 2021 SPORTSTER FORTY-EIGHT (XL1200X) | Shorthots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shorthots-staggered/ | OGDEN | UT |
| 5128 | 3/30/21 | 1HD1YDJ17LB070746 | 2020 SOFTAIL SOFTAIL SLIM (FLSL) | 3" Twin Slash Slip-Ons | 16875 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%a8l-slip-ons/ | CLEARFIELD | UT |
| 5129 | 4/9/21 | 1HD1YGK17MB014733 | 2021 SOFTAIL FAT BOY 114 (FLFBS) | Big Radius 2-Into-2 Exhaust | 26077 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions Compliant Exhaust System. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | OGDEN | UT |
| 5132 | 4/23/21 | 1HD1YYK16MB013443 | 2021 SOFTAIL STREET BOB 114 (FXBBS) | 3" Twin Slash Slip-Ons | 46873 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%a8l-slip-ons/ | TAYLOR | UT |

| Bates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5135 | 9/8/21 | 1HD1LP317MB414 337 | 2021 SPORTSTER IRON 1200 (XL1200NS) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | LAYTON | UT |
| 5136 | 9/24/21 | 1HD1JDV16GB033 978 | 2016 SOFTAIL DELUXE (FLSTN) | Straightshots Slip-On Mufflers | 16833 | Vance and Hines | 2 | DISCLAIMER: 49-State emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/straightshots-slip-ons/ | LAYTON | UT |
| 5138 | 12/8/21 | 1HD1YYK19MB05 4424 | 2021 SOFTAIL STREET BOB 114 (FXBBS) | Big Radius 2-Into-2 Exhaust | 26077 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal Emissions Compliant Exhaust System. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | OGDEN | UT |
| 5668 | 2/19/22 | 1HD1BAV18HK921 504 | 2017 FAT BOY (FLSTF) | 3" Round Twin Slash Slip-Ons | 16843 | Vance and Hines | 2 | DISCLAIMER: 49-State emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%b3-slip-ons/ | N/A | N/A |
| 5801 | 12/27/17 | 1HD1BWV10CB04 2582 | 2012 HERITAGE SOFTAIL CLASSIC (FLSTC 103) | Big Shots Long Exhaust | 17823 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/big-shots-long-2/ | WEST VALLEY CITY | UT |
| 5806 | 4/14/17 | 1HD1KEL19EB638 323 | 2014 ULTRA LIMITED | Touring/Trike Exhaust | 005-3876699D | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/imsku6697searchtext=005-3876699D&bSearchCategory=%25bl&deCurrentR&deid=0 | WEST HAVEN | UT |
| 5817 | 5/27/17 | 1HD1KRM14EB692 412 | 2014 STREET GLIDE SPECIAL (FLHXS) | Slimline Dual4 Header Kit For Harley Touring | 100-0450 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-dual4-header-kit-for-harley-touring?_pos=1&_sid=1aff24dbc&_sa=r&&variant=41129431695557 | FARR WEST | UT |
| 5846 | 12/22/17 | 1HD1FCM11CB636 005 | 2012 ULTRA CLASSIC (FLHTCU) | Slimline Dual4 Header Kit For Harley Touring | 100-0450 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-dual4-header-kit-for-harley-touring?_pos=1&_sid=1aff24dbc&_sa=r&&variant=41129431695557 | OGDEN | UT |
| 5877 | 7/19/18 | 1HD1KEL16FB669 294 | 2015 ULTRA LIMITED (FLHTK) | Power Dual4 Headpipes | 46871 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-dual4/ | LAYTON | UT |
| 5894 | 9/4/18 | 1HD1GSH18HC321 883 | 2017 DYNA LOW RIDER S (FXDLS) | Black Dual Shorty 3" Slip One | 005-4710499D-B | Two Brothers | 1 | Discontinued item. Showing no longer available | website (this is old number for this it | https://www.twobros.com/pages/search-results?page=1q=005-4710499-db | WEST POINT | UT |
| 5899 | 8/16/18 | 1HD4LE215FC4367 47 | 2015 IRON 883 (XL883N) | Firepower Series Slip-On Mufflers | 1X27SBB | Bassani Xhaust | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1X27SBB;e=uJytVIcLzCSlLtpWeoqQvQUAhoFICASA1D%AID | OGDEN | UT |
| 5903 | 8/11/18 | 1HD1RV26CB014 739 | 2012 SOFTAIL SLIM (FLS 103) | Shortshots Staggered Exhaust | 47225 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | SYRACUSE | UT |
| 5917 | 12/15/18 | 1HD4K9KD4YK627 666 | 2009 STREET GLIDE (FLHX) | Dresser Dual4 Headpipes | 16752 | Vance and Hines | 1 | 49 State Compliant | MFG Website | https://www.vanceandhines.com/product/dresser-duals/ | N/A | N/A |
| 5920 | 4/13/19 | 1HD1MAL12GB859 848 | 2016 TRI GLIDE ULTRA CLASSIC (FLHTCUTG) | Power Dual4 Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-dual4/ | WEST HAVEN | UT |
| 5926 | 3/13/19 | 1HD1KTC12HB642 268 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Assault 2.1 Exhaust System | TM-3010 | Trask Performance | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-2206;e=uJytVIcLzCSlLtpWeoqQvQUAhoFICASA1D%AID | ROY | UT |

HDSLC021858

| Bates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5933 | 2/26/19 | 1HD1KTV17J0685639 | 2018 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/power-duals/ | ROY | UT |
| 5935 | 4/18/19 | 1HD1GPM1XKC31049 | 2014 DYNA WIDE GLIDE (FXDWG 103) | Big Radius 2-into-2 Exhaust | 26071 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | ROY | UT |
| 5946 | 9/3/19 | 1HD1KRM18FB674978 | 2015 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16882 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | CLEARFIELD | UT |
| 5958 | 9/11/19 | 1HD1GYM19HC305933 | 2017 DYNA FAT BOB 103 (FXDF 103) | Firepower Series Slip-On Mufflers | 1D27T | Basani Xhaust | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-0699;r=aJytVIzLzCUL3pWeogUeQUAIsdFLA%2IPuiD | OGDEN | UT |
| 5996 | 4/21/20 | 1HD1GXA14BC309614 | 2011 DYNA STREET BOB (FXDB) | Big Radius 2-into-2 Exhaust | 46071 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions Compliant Exhaust System. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | HOOPER | UT |
| 5998 | 5/22/20 | 1HD1DDL10FY302564 | 1985 ELECTRA GLIDE CLASSIC (FLHTC) | 2-into-2 True Dual Headpipe | 16I-71574 | SuperTrapp | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1802-0096;r=aJytVIzLzCUL3pWeogUeQUAIsdFLA%2IPuiD | OGDEN | UT |
| 6001 | 8/5/20 | 1HD1GPM1XKC31049 | 2014 DYNA WIDE GLIDE (FXDWG 103) | Big Radius 2-into-2 Exhaust | 26071 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | ROY | UT |
| 6006 | 5/7/20 | 1HD1FFW35Y625408 | 2003 ELECTRA GLIDE CLASSIC (FLHTCU) | True Dual Crossover Headpipe | 11315A | Basani Xhaust | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1802-0112;r=aJytVIzLzCUL3pWeogUeQUAIsdFLA%2IPuiD | SOUTH OGDEN | UT |
| 6019 | 5/1/21 | 1HD1LCH08CG35028 | 2017 FORTY-EIGHT (XL1200X) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2004-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | PLEASANT VIEW | UT |
| 6041 | 4/10/21 | 1HD4LE216KC418767 | 2019 SPORTSTER IRON 883 (XL883N) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | ROY | UT |
| 6043 | 2/23/21 | 1HD1KTC14JB616143 | 2018 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SOUTH WEBER | UT |
| 6045 | 2/2/21 | 1HD1KRC10HB694047 | 2017 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | Part 16871 Discontinued. Now part #16171. DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imingi09?searchtxt=16871AldehSearchCategory=%20AldeinCurrentFields#=0 | OGDEN | UT |
| 6051 | 5/19/21 | 1HD1TAN12GB950554 | 2016 CVO ROAD GLIDE ULTRA (FLTRUSE) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | LAYTON | UT |
| 6057 | 4/9/21 | 1HD1FS4H9V659668 | 2008 ROAD GLIDE (FLTR) | Pro Pipe Exhaust | 17557 | Vance and Hines | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-1212;r=aJytVIzLzCUL3pWeogUeQUAIsdFLA%2IPuiD | LAYTON | UT |
| 6062 | 4/24/21 | 1HD1FC612AB650010 | 2010 ULTRA CLASSIC (FLHTCU) | Dresser Duals Headpipes | 16772 | Vance and Hines | 1 | 49 State Compliant | MFG Website | https://www.vanceandhines.com/product/dresser-duals/ | OGDEN | UT |

1-2-Row 1 Catalyst Removals

HDSLC021859

| Bates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6048 | 5/4/21 | 1HD1YGK17MB043 4733 | 2021 SOFTAIL FAT BOY 114 (FLFBS) | Big Radius 2-Into-2 Exhaust | 26075 | Vance and Hines | 2 | DISCLAIMER: 49 State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | OGDEN | UT |
| 6091 | 4/1/22 | 1HD1LC314LB4288 73 | 2020 SPORTSTER FORTY-EIGHT (XL1200X) | 3" Slip-On Exhaust for Harley Sportster | 500-0601S | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0401S&options%5Bprefix%5D=last discontinued | OGDEN | UT |
| 6093 | 1/14/22 | 1HD1YYK1JMB04 6173 | 2021 SOFTAIL STREET BOB 114 (FXBBS) | Eliminator 300 Slip-On | 46712 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search?q=1801-1247;r=a3pVXzLzCXLSpWoqOrQUAha1%2Fs%2D | TUCSON | AR |
| 6095 | 9/1/21 | 1HD1FBM16DB609 135 | 2013 ROAD KING (FLHR) | Dresser Duals Headpipes | 16752 | Vance and Hines | 1 | 49 State Compliant | MFG Website | https://www.vanceandhines.com/product/dresser-duals/ | ROY | UT |
| 6115 | 5/24/22 | 1HD4LE213MB490 879 | 2021 SPORTSTER IRON 883 (XL883N) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | KAYSVILLE | UT |
| 6134 | 5/28/22 | 1HD1YHK31LB032 822 | 2020 SOFTAIL BREAKOUT 114 (FXBRS) | Big Radius 2-Into-2 Exhaust | 46075 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | ROY | UT |
| 6138 | 7/19/22 | 1HD1GYM19FC320 862 | 2015 DYNA FAT BOB (FXDF 103) | 2-Into-1 Black Exhaust System | 200-0301 | Rinehart | 1 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=200-0301&options%5Bprefix%5D=last | MORGAN | UT |
| 6140 | 8/2/22 | 1HD4LE213NB407 686 | 2022 SPORTSTER XL IRON 883 (XL883N) | 3" Round Twin Slash Slip-On | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9d3-slip-ons/ | FARR WEST | UT |
| 6144 | 5/13/17 | 1HD1GBH11HC310 594 | 2017 DYNA LOW RIDER S (FXDLS) | Stainless Steel 2 into 1 Exhaust | TSC-1000-2 | Thrashin Supply Company | 1 | CA Restricted | MFG Website | https://www.thrashinsupply.com/products/thrashin-mst-reversion-system-exhaust-system-softail | HERRIMAN | UT |
| 6145 | 3/11/17 | 1HD1KTC34HB638 738 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Slimline Duals Exhaust System For Harley Touring | 100-0407 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring | SARATOGA SPRINGS | UT |
| 6148 | 10/19/17 | 1HD1GPM11HC323 793 | 2017 DYNA WIDE GLIDE 103 (FXDWG 103) | Big Shots Dyna Exhaust | 17938 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-staggered/ | WEST JORDAN | UT |
| 6152 | 4/3/18 | 1HD1YBK16JC063 676 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1211 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=9bfd7ab1&&_ss=r&variant=41124764502085 | PAYSON | AZ |
| 6153 | 5/10/18 | 1HD1YBK13JC069 599 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=9d64e9fb1&&_ss=r&variant=41124764614853 | WEST JORDAN | UT |
| 6161 | 2/22/20 | 1HD1LC317LB4062 53 | 2020 SPORTSTER FORTY-EIGHT (XL1200X) | 3" Round Twin Slash Slip-One | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9d3-slip-ons/ | DRAPER | UT |
| 6167 | 3/17/21 | 1HD1TCL19MB952 358 | 2021 CVO ROAD GLIDE (FLTRXSE) | Jackpot Headpipe | PM-09-FLH | Fuel Moto | 1 | CA Restricted | MFG Website | https://www.fuelmotousa.com/i-23697077?q=PM-09-FLH | RIVERTON | UT |

1-2-Row 1 Catalyst Removals

HDSLC021860

| Bates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6168 | 4/9/21 | 1HD1VDV7LB00704 41 | 2020 SOFTAIL SOFTAIL SLIM (FLSL) | 3" Twin Slash Slip-Ons | 16875 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80% b3-slip-ons/ | SALT LAKE CITY | UT |
| 6170 | 3/20/21 | 1HD1YGK19MB01 7738 | 2021 SOFTAIL FAT BOY 114 (FLFBS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=20ad1a0e9&_ss=r&variant=41124764483781 | DRAPER | UT |
| 6485 | 5/3/17 | 1HD1RV10GB032 998 | 2016 SOFTAIL SLIM (FLS) | Big Shots Softail Exhaust | 47589 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-long-2/ | N/A | N/A |
| 6487 | 5/11/17 | 1HD1LL12SEC0427 60 | 2014 SUPERLOW 1200T (XL1200T) | 3" Round Twin Slash Slip-Ons | 16861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%b3-slip-ons/ | WEST JORDAN | UT |
| 6495 | 8/19/17 | 1HD1BFV12FB018 496 | 2015 SOFTAIL BREAKOUT (FXSB 103) | Big Radius 2-Into-2 Exhaust | 46065 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | LEHI | UT |
| 6497 | 7/18/17 | 1HD1BW71HB06 2269 | 2017 HERITAGE SOFTAIL CLASSIC (FLSTC) | 3" Round Twin Slash Slip-Ons | 16835 | Vance and Hines | 2 | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/twin-slash-round-slip-ons/ | WEST VALLEY CITY | UT |
| 6516 | 3/7/18 | 1HD4NBH16GC700 658 | 2016 STREET 750 (XG750) | Comp-S Slip-On | 005-4340-99-B | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/ITMINQ067Item_Seq=3&fromfile=ITMINQ5&item=597717&sort&direction= | N/A | N/A |
| 6520 | 3/1/18 | 1HD1TGN12MB959 967 | 2017 CVO PRO STREET BREAKOUT (FXSE) | 3" Slip-On Exhaust For Harley Softail | 500-0201 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0201&options%5Bprefix%5D=last DISCONTINUED | WEST JORDAN | UT |
| 6522 | 3/2/18 | 1HD1FDL19WY616 528 | 1998 ROAD KING (FLHR) | Touring Exhaust | 10245 | Thunderheader | 1 | Closed Course | MFG Website | http://www.thunderheader.net/ | N/A | N/A |
| 6524 | 6/21/18 | 1HD1BFV16FB033 373 | 2015 SOFTAIL BREAKOUT (FXSB 103) | Radial Sweeper Exhaust | 1SD2FB | Bassani Xhaust | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search,q=1800-1614,y=aJytVIcLzCULSpWroqOQUAlrdFLA%ID%ID | HERRIMAN | UT |
| 6537 | 6/16/18 | 1HD2BW910CB05 0701 | 2012 HERITAGE SOFTAIL CLASSIC (FLSTC 103) | 3" Slip-On Mufflers For Harley Softail | 625782 | Rush | 2 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers/ | HERRIMAN | UT |
| 6540 | 12/5/18 | 1HD1FKW1XAY62 4960 | 2004 FLHTCI SHRINE (FLHTCI SHRINE) | Touring Exhaust | 10245 | Thunderheader | 1 | Closed Course | MFG Website | http://www.thunderheader.net/ | N/A | N/A |
| 6542 | 9/21/18 | 1HD1FYW17SY628 503 | 2005 ROAD KING CUSTOM (FLHRSI) | Jackpot Headpipe | FM-21C-FLH | Fuel Moto | 1 | NO Cert / Exclusions Listed | MFG Website | https://www.fuelmotousa.com/series-1941-lh?q=JACKPOT+#make%3DHARLEY-DAVIDSON%7C%7Cmodel%3DTOURING%20FLH%2FFL1%20MODELS | WEST JORDAN | UT |
| 6548 | 11/15/18 | 1HD2GV41JBC331 123 | 2011 DYNA SUPER GLIDE CUSTOM (FXDC) | Straightshots Slip-On Mufflers | 16823 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/straightshots-hs-slip-ons/ | WEST VALLEY | UT |
| 6550 | 12/6/16 | 1HD1LC31JEC4397 64 | 2014 FORTY-EIGHT (XL1200X) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | SANDY | UT |

1-2-Row 1 Catalyst Removals

HDSLC021861

| Bates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6562 | 1/16/20 | 1HD1GEL13X04600599 | 2014 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | GRANTSVILLE | UT |
| 6565 | 3/3/20 | 1HD1FF4136B86226 34 | 2011 ELECTRA GLIDE CLASSIC (FLHTC) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | Part 16832 Discontinued. New part # 16332. DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-duals/ | N/A | N/A |
| 6575 | 4/29/20 | 1HD1GNM1XGC306677 | 2016 DYNA LOW RIDER (FXDL 103) | Dyna Exhaust | B28-DYNA-MRR | FAB28 Industries | 1 | NO Cert / Exclusions Listed | MFG Website | https://www.fab28industries.com/products/dyna-fxd01-coming-soon | SANDY | UT |
| 6579 | 10/8/20 | AS4015116 | unknown | 1-3/4" Drag Pipes for FL | 734 | Pangheo | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-1867;v=a3ytVkrLzCSIL9pWsoqUeQUAJadFiCnNiDPuiD | N/A | N/A |
| 6583 | 5/12/20 | 1HD1BXV16DB012 770 | 2013 FAT BOY (FLSTF 103) | Big Shots Softail Exhaust | 17919 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-staggered/ | SANDY | UT |
| 6618 | 10/6/20 | 1HD1FS4307Y7234 56 | 2007 ROAD GLIDE (FLTR) | True Dual Header Kit | 100-0150 | Rinehart | 1 | NO Cert / Exclusions Listed | DISCONTINUED | https://rinehartracing.com/search?q=100-0150&options%3Fprefix%5D=last | WEST JORDAN | UT |
| 6626 | 2/27/21 | not provided | unknown | 2 into 1 Sidewinder® Complete Exhaust System | 550-0728 | S&S Cycle | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-22?v=a3ytVkrLzCSIL9pWsoqUeQUAJadFiCnNiDPuiD | WEST VALLEY CITY | UT |
| 6628 | 3/2/21 | 1HD1CP11KB665 512 | 2019 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Slimline Duals Header Kit For Harley Touring | 100-0453 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring?_por=1&_sid=0d2504c6b&_ss=r&variant=41129431564485 | MIDVALE | UT |
| 6630 | 5/7/21 | 1HD1LP19LB4125 15 | 2020 SPORTSTER IRON 1200 (XL1200NS) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%a2%80%b3-slip-ons/ | SOUTH JORDAN | UT |
| 6639 | 5/1/21 | 1HD1KRM19GB67 7115 | 2016 STREET GLIDE SPECIAL (FLHXS) | Rear Crossunder Header Tube | D5548FC-R | Vance and Hines | 1 | compnent part | mfg website | https://www.vanceandhines.com/product/rear-x-over-header-dresser/ | HERRIMAN | UT |
| 6641 | 7/10/21 | 1HD1LC1J1EC4398 00 | 2014 FORTY-EIGHT (XL1200X) | 3" Slip-On Exhaust for Harley Sportster | 500-0400 | Rinehart | 2 | emissions compliant exhaust system. Not legal for sale or use in any website (this is old number for this it | website | https://www.vanceandhines.com/product/shortshots-staggered/ | N/A | N/A |
| 6653 | 9/4/21 | 1HD1KB41XBB634 600 | 2011 STREET GLIDE (FLHX) | Powersport Dual Headpipes | 6251 | Cobra | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1802-0114;v=a3ytVkrLzCSIL9pWsoqUeQUAJadFiCnNiDPuiD | SOUTH JORDAN | UT |
| 6655 | 10/1/21 | 1HD1LC1H4MB413 342 | 2021 SPORTSTER FORTY-EIGHT (XL1200X) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | N/A | N/A |
| 6657 | 4/1/22 | 1HD4LE218HC4417 66 | 2017 IRON 883 (XL883N) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | BLUFFDALE | UT |
| 6659 | 11/4/21 | 1HD1MAM149Y85 2344 | 2009 TRI GLIDE ULTRA CLASSIC (FLHTCUTG) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | Part 16832 Discontinued. New part # 16332. DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-duals/ | SALT LAKE CITY | UT |

1-2-Row 1 Catalyst Removals

HDSLC021862

| Bates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6666 | 2/16/22 | 1HD1EB4190Y693 216 | 2008 STREET GLIDE (FLHX) | Road Rage 2.1 B4 Exhaust System | FLH-767B | Bassani Xhaust | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800 1359;t=xJyvVzLzCXLSpWxegSeQUAhoFICA%3D%3D | RIVERTON | UT |
| 6675 | 1/15/22 | 1HD1KRC1XMB680 866 | 2017 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | RIVERTON | UT |
| 6689 | 5/6/22 | 1HD1YHK1XLB014 027 | 2020 SOFTAIL BREAKOUT 114 (FXBRS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=20af1a0e9&_ss=r&variant=41124764483781 | N/A | N/A |
| 6706 | 5/18/18 | 1HD1YBK36JC053 987 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | Eliminator 300 Slip-Ons | 16312 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | SMITHFIELD | UT |
| 6708 | 4/21/18 | 1HD1YBK36JC066 440 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | Eliminator 300 Slip-Ons | 16312 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | CLEARFIELD | UT |
| 6719 | 4/27/19 | 1HD1YNZ28JS058 983 | 2019 SOFTAIL LOW RIDER (FXLR) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=20af1a0e9&_ss=r&variant=41124764483781 | TAYLORSVILLE | UT |
| 6725 | 7/3/19 | 1HD1YGK29KB061 311 | 2019 SOFTAIL FAT BOY 114 (FLFBS) | Eliminator 300 Slip-Ons | 16322 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | LOGAN | UT |
| 6730 | 3/27/20 | 1HD4LE212LB4921 84 | 2020 SPORTSTER IRON 883 (XL883N) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9d-3-slip-ons/ | LOGAN | UT |
| 6732 | 4/14/20 | 1HD4LE211KC4281 85 | 2019 SPORTSTER IRON 883 (XL883N) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9d-3-slip-ons/ | LEWISTON | UT |
| 6743 | 7/31/20 | 1HD1GV419CC315 017 | 2012 DYNA SUPER GLIDE CUSTOM (FXDC) | Big Radius 2-into-2 Exhaust | 26071 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | DOWNEY | ID |
| 6751 | 10/10/20 | 1HD1YWK12LB06 6062 | 2020 SOFTAIL LOW RIDER S (FXLRS) | Eliminator 300 Slip-Ons | 46712 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1247;t=xJyvVzLzCXLSpWxegSeQUAhoFICA%3D%3D | LOGAN | UT |
| 6753 | 2/27/21 | 1HD1YDJ39LB0765 87 | 2020 SOFTAIL SOFTAIL SLIM (FLSL) | Eliminator 300 Slip-Ons | 16712 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1246;t=xJyvVzLzCXLSpWxegSeQUAhoFICA%3D%3D | LOGAN | UT |
| 6757 | 3/24/21 | 1HD1YBK19LB077 259 | 2020 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | Neighbor Hater Slip-On Mufflers | 6048B | Cobra | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1268;t=xJyvVzLzCXLSpWxegSeQUAhoFICA%3D%3D | NORTH LOGAN | UT |
| 6758 | 3/25/21 | 1HD1KRP1XMB61 7898 | 2021 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | Part 46871 Discontinued. Now part #46371 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/im/req/09?searchtxt=46871&hideSearchCategory=%20&hideCurrentRideId=0 | LOGAN | UT |
| 6779 | 4/2/21 | 1HD4LE219MB408 057 | 2021 SPORTSTER IRON 883 (XL883N) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9d-3-slip-ons/ | BRIGHAM CITY | UT |

HDSLC021863

| Item | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6763 | 5/4/21 | 1HD1YAJ13MB017857 | 2021 SOFTAIL HERITAGE CLASSIC (FLHC) | Eliminator 300 Slip-On | 16716 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer-parts-unlimited.com/search;q=1001 1254;r=aJsVkrLrChLSpWseqCtUAssFfCsAst5PsiD | NORTH LOGAN | UT |
| 7040 | 2/9/18 | 1HD4LE115FC429432 | 2015 IRON 883 (XL883N) | Competition Series 2-Into-1 Exhaust | VH00392 | Vance and Hines | 2 | NO LONGER IN PRODUCTION | MFG Website | https://www.vanceandhines.com/product/competition-series-2-into-1-7/ | NORTH LOGAN | UT |
| 7049 | 6/29/18 | 1HD1JP521BB010912 | 2011 BLACKLINE (FXS) | Staggered Duals Exhaust System | 1800-0469 | Python | 2 | CA Restricted | Parts Unlimited | https://dealer-parts-unlimited.com/search;q=1800-0469;r=aJsVkrLrChLSpWseqCtUAssFfCsAst5PsiD | HYRUM | UT |
| 7049 | 11/23/18 | 1HD1TCL10KB093556 | 2019 CVO/CUSTOM CVO ROAD GLIDE (FLTRXSE) | Dresser Duals Headpipes | 17651 | Vance and Hines | 1 | CA Restricted | Parts Unlimited | https://dealer-parts-unlimited.com/search;q=1802-0180;r=aJsVkrLrChLSpWseqCtUAssFfCsAst5PsiD | NORTH LOGAN | UT |
| 7088 | 8/30/19 | 1HD1GNM14HC319472 | 2017 DYNA STREET BOB 103 (FXDB 103) | Shortshots Staggered Exhaust | 17227 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | MONTPELIER | ID |
| 7090 | 10/31/19 | 1HD1TCL12KB951702 | 2018 CVO/CUSTOM CVO ROAD GLIDE (FLTRXSE) | Dresser Duals Headpipes | 47651 | Vance and Hines | 1 | Part 47651. Discontinued. New part #46799 49-State Closed Course Emissions Compliant | mfg website | https://www.vanceandhines.com/product/dresser-duals/ | WELLSVILLE | UT |
| 7103 | 8/13/20 | 1HD1BFV12FB032592 | 2015 SOFTAIL BREAKOUT (FXSB 103) | Loose Cannon Slip-On Mufflers | 940-0130B | FireBrand | 2 | NO Cert / Exclusions Listed | MFG Website | https://www.titancustoms.com/filecadm5i.html | HYRUM | UT |
| 7126 | 7/21/21 | 1HD1YWK16MB046022 | 2021 SOFTAIL LOW RIDER S (FXLRS) | Radial Sweeper Exhaust | 1521FB | Bassani Xhaust | 2 | CA Restricted | Parts Unlimited | https://dealer-parts-unlimited.com/search;q=1800-2242;r=aJsVkrLrChLSpWseqCtUAssFfCsAst5PsiD | SMITHFIELD | UT |
| 7132 | 10/26/21 | 1HD4LE215FC423156 | 2015 IRON 883 (XL883N) | Shortshots Staggered Exhaust | 17229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | website (this is old number for this item) | https://www.vanceandhines.com/product/shortshots-staggered/ | N/A | N/A |
| 7136 | 3/11/22 | 1HD1FS413YY634174 | 2009 ROAD GLIDE (FLTR) | Standard/Classic True-Dual Headers | HD00244 | Freedom Performance Exhaust | 2 | Closed Course Competition Only -- Cat Delete | mfg website | https://freedomperformanceexhaust.com/products/f-dbr-65-slip-on-exhaust-for-harley-touring?_pos=2&_sid=d57b5a5ad&_ss=r&variant=07500123353415 | RICHMOND | UT |
| 7140 | 5/6/22 | 1HD1YGK18NB026318 | 2022 SOFTAIL FAT BOY 114 (FLFBS) | Big Radius 2-Into-2 Exhaust | 26075 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | HONEYVILLE | UT |
| 7152 | 3/4/17 | 1HD1WV16HB030959 | 2017 HERITAGE SOFTAIL CLASSIC (FLSTC) | Big Radius 2-Into-2 Exhaust | 26069 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | BRIGHAM CITY | UT |
| 7154 | 6/15/17 | 1HD1GNM19HC321426 | 2017 DYNA STREET BOB 103 (FXDB 103) | Big Radius 2-Into-2 Exhaust | 26071 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | FRUIT HEIGHT | UT |
| 7158 | 5/31/17 | 1HD1GSS11HC321191 | 2017 DYNA LOW RIDER S (FXDLS) | 3" Round Twin Slash Slip-Ons | 46845 | Vance and Hines | 1 | 49-STATE FEDERAL EMISSIONS COMPLIANT EXHAUST SYSTEM. NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLE. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%b3-round-slip-ons/ | SALT LAKE | UT |
| 7166 | 9/20/17 | 1HD1KTC14JB660528 | 2018 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Touring Exhaust | 1673XB | Thunderheader | 1 | This product is CARB and EPA compliant. | MFG Website | https://vnshattexzing.com/products/f-dbr-65-slip-on-exhaust-for-harley-touring?_pos=1&_psq=h64+#%22=O8X60+R06H5ART+8L8+O5+MUTFFLER+CHA_ss=&&_v=1.0 &variant=411249993646805 | BOUNTIFUL | UT |

HDSLC021864

| Rates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7881 | 7/19/17 | 1HD1FXN14FB063991 | 2015 CVO STREET GLIDE (FLHXSE) | Power Duals Headpipes | 16811 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST JORDAN | UT |
| 7893 | 9/12/18 | 1HD1TD91XEB962915 | 2014 CVO SOFTAIL BREAKOUT (FXSBSE) | Softail Exhaust | 1067 | Thunderheader | 2 | Closed Course | MFG Website | http://www.thunderheader.net/ | MAGNA | UT |
| 7900 | 4/10/17 | 1HD1KHM11GB679516 | 2016 ROAD GLIDE (FLTRX) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | This product is CARB and EPA compliant. | MFG Website | https://rinehartracing.com/products/4-slip-on-exhaust-for-harley-touring?_pos=1&_sid=23997f8a&_ss=r&variant=41125022597317 | HEBER | UT |
| 7909 | 6/22/17 | 1HD1BWV18FB022570 | 2015 HERITAGE SOFTAIL CLASSIC (FLSTC 103) | 3" Slip-On Mufflers For Harley Softail | 625091 | Rush | 2 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers/ | SANDY | UT |
| 7911 | 5/13/17 | 1HD1FXF17HB950606 | 2017 CVO STREET GLIDE (FLHXSE) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | Discontinued part. New part #16371 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imingl99?searchtot=16871&folsSearchCategory=%20All&sCurrentFoleId=0 | WEST JORDAN | UT |
| 7916 | 8/5/17 | 1HD1PRB16FY950975 | 2009 CVO ULTRA CLASSIC (FLHTCUSE4) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | NORTH SALT LAKE CITY | UT |
| 7947 | 7/18/17 | 1HD1KHM12EB604608 | 2014 STREET GLIDE (FLHX) | Power Duals Headpipes | 46832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 7953 | 8/25/17 | 1HD4NBB16GC500658 | 2016 STREET 750 (XG750) | Performance Slip-On Mufflers | 15871RB | Basani Xhaust | 1 | No California | mfg website | https://www.bassanipipes.com/black/imimagphonestylesperformancemuffler-1527rb2-1.aspx | SALT LAKE CITY | UT |
| 7975 | 10/11/17 | 1HD1VAM17EC327949 | 2014 DYNA STREET BOB (HD1) (FXDBP 103) | 3" Slip-On Mufflers For Harley Dyna | 624225 | Rush | 2 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers/ | SALT LAKE CITY | UT |
| 8034 | 1/11/18 | 1HD4LE212GC415806 | 2016 IRON 883 (XL883N) | 3" Sludent Slip-On Mufflers | 6031 | Cobra | 2 | CA Restricted | Tucker | https://www.tucker.com/imingl99?searchtot=63119J&folsSearchCategory=%20All&sCurrentFoleId=0 | N/A | N/A |
| 8041 | 2/2/18 | 1HD1BV27CB044777 | 2012 SOFTAIL SLIM (FLS 103) | Shortshots Staggered Exhaust | 17225 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | WEST VALLEY CITY | UT |
| 8044 | 4/24/18 | 1HD1BV18DB052797 | 2013 SOFTAIL SLIM (FLS 103) | Cholo Fishtails Exhaust | SI-471 | Samson Exhaust | 2 | NO Cert / Exclusions Listed | MFG Website | https://samsonusa.com/shop/samson-cholo-fishtail-for-touring-39-sinister-black/ | WEST VALLEY CITY | UT |
| 8054 | 2/2/18 | 1HD1FC14FY60780 01 | 2009 ULTRA CLASSIC (FLHTCU) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | GRANTSVILLE | UT |
| 8059 | 12/15/17 | not provided | unknown | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SOUTH JORDAN | UT |
| 8061 | 3/12/18 | 1HD1GV410CC337091 | 2012 DYNA SUPER GLIDE CUSTOM (FXDC) | Road Rage 2:1 Exhaust System | SD14R | Basani Xhaust | 2 | CA Restricted | Parts Unlimited | https://parts-unlimited.com/search/q=1800-14 Hr=aJyvVkrLeCML3pWsopJ=QUAJszFLA%3D%3D | SOUTH JORDAN | UT |

4872-4557-3826v7

1-2-Row 1 Catalyst Removals

HDSLC021865

No crop available

| Items | Invoice Date | VIN | Motorcycle | Cut removing part | Defeat Part Number | Defeat Part MFG | # cuts removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8100 | 4/13/18 | 1HD1BWV13HB043913 | 2017 HERITAGE SOFTAIL CLASSIC (FLSTC) | 3" Slip-On Muffler For Harley Softail | 62577B | Rush | 2 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers/ | SOUTH JORDAN | UT |
| 8114 | 5/3/18 | 1HD1FR4419F59593 | 2008 CVO ULTRA CLASSIC (FLHTCUSE3) | Jackpot Full System | FM-20-HO-FLH | Fuel Moto | 1 | Closed Course | MFG Website | https://www.fuelmotousa.com/series-1941877p-FM-20-HO-FLH | SALT LAKE CITY | UT |
| 8116 | 5/11/18 | 1HD1ZB914HB012210 | 2017 SLIM S (FLSS) | Big Shots Softail Exhaust | 47509 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-long-2/ | FARMINGTON | UT |
| 8141 | 6/14/18 | 1HD1BWV15HB026689 | 2017 HERITAGE SOFTAIL CLASSIC (FLSTC) | 3" Round Twin Slash Slip-On | 16835 | Vance and Hines | 2 | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/twin-slash-round-slip-ons/ | MIDVALE | UT |
| 8149 | 7/30/18 | 1HD1GNM10FC321056 | 2015 DYNA LOW RIDER (FXDL 103) | Twin Slash 2-into-1 Slip-On Mufflers | 16801 | Vance and Hines | 1 | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/twin-slash-2-into-1-slip-on-2/ | N/A | UT |
| 8170 | 11/20/18 | 1HD1LC110GC432788 | 2016 FORTY-EIGHT (XL1200X) | Straightshots Slip-On Mufflers | 16863 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/straightshots-slip-ons/ | WEST VALLEY CITY | UT |
| 8216 | 2/1/19 | 1HD1BWV15EB024730 | 2014 HERITAGE SOFTAIL CLASSIC (FLSTC 103) | Big Shots Softail Exhaust | 17823 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-long-2/ | WEST VALLEY CITY | UT |
| 8224 | 2/23/19 | 1HD1KRC17JB664267 | 2018 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | Part #6871 Discontinued part. New part #46571 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/itm/aq69?searchtxt=46871&fdoldSearchCategory=%20All&isCurrentRideId=0 | SALT LAKE CITY | UT |
| 8234 | 3/15/19 | 1HD1YHK26KB036628 | 2019 SOFTAIL BREAKOUT 114 (FXBRS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200-8LOT | Rinehart | 2 | CA Restricted | MFG Website | https://www.rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=6c65d0b14&_ss=r&variant=41124764549317 | BOUNTIFUL | UT |
| 8239 | 3/23/19 | 1HD1FZ81XCB954280 | 2012 CVO STREET GLIDE (FLHXSE3) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SALT LAKE CITY | UT |
| 8253 | 7/2/19 | 1HD1KHM10CB644945 | 2012 ROAD GLIDE CUSTOM (FLTRX) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | ISLAND PARK | ID |
| 8270 | 11/16/19 | 1HD1GYM17CC335453 | 2012 DYNA FAT BOB (FXDF 103) | Shortshots Staggered Exhaust | 47227 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | SALT LAKE CITY | UT |
| 8278 | 3/27/20 | 1HD1LF1XGC409634 | 2016 SEVENTY-TWO (XL1200V) | Comp-S 2-Into-1 Exhaust For Sportster | 005-4580199-B | Two Brothers | 2 | Closed Course | MFG Website | https://www.twobros.com/products/harley-davidson-sportster-2014-2017-comp-s-2-1-cerakote-black-full-system-part-number-005-4580199-b | SALT LAKE CITY | UT |
| 8293 | 2/27/20 | 1HD1OS8160HC317276 | 2017 DYNA LOW RIDER S (FXDLS) | Road Rage 2.1 High Horsepower Exhaust | 1D3SS | Bassani Xhaust | 1 | Closed Course | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-2229;r=a5ytVkrLzCXR.Sp9FoxqQfGAJsdFKA%2DPxdD | SALT LAKE CITY | UT |
| 8302 | 12/7/19 | 1HD4LE215HC415795 | 2017 IRON 883 (XL883N) | Shortshots Staggered Exhaust | 47329 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | WEST VALLEY CITY | UT |

HDSLC021866

| Bates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8313 | 3/6/20 | 1HD1MAL10GB657702 | 2016 TRI GLIDE ULTRA CLASSIC (FLHTCUTG) | Power Duals Headpipes | 46832 | Vance and Hines | 1 | CA Restricted | supplier website | https://www.tucker.com/ITMINQ007Item_Seq=1&fromfile=ITMINQ5&item=V16H0219&certdirection=DESC | TAYLORSVILLE | UT |
| 8322 | 12/21/19 | 1HD1GV41XDC322569 | 2013 DYNA SUPER GLIDE CUSTOM (FXDC) | 3" Slip-On Exhaust for Harley Dyna | 500-0300 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG website | https://rinehartracing.com/search?q=500-0300&option=%5Bprefix%5D=last discontinued | DRAPER | UT |
| 8339 | 5/1/20 | 1HD1KNL10DH617831 | 2014 ULTRA LIMITED SHRINE (FLHTK SHRINE) | Power Duals Headpipes | 46832 | Vance and Hines | 1 | CA Restricted | supplier website | https://www.tucker.com/ITMINQ007Item_Seq=1&fromfile=ITMINQ5&item=V16H0219&certdirection=DESC | WEST VALLEY CITY | UT |
| 8342 | 7/14/20 | 1HD1KEM11XAB612659 | 2010 ELECTRA GLIDE ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG website | https://www.vanceandhines.com/product/power-duals/ | KEARNS | UT |
| 8349 | 1/20/21 | 1HD1KRM12FB701303 | 2015 STREET GLIDE SPECIAL (FLHXS) | Rear Crossunder Header Tube | D558FC | Vance and Hines | 1 | This is not an exhaust part that would have a catalyst. It is a crossover tube. | mfg website | https://www.vanceandhines.com/product/rear-x-over-header-dresser/ | WEST JORDAN | UT |
| 8378 | 1/2/21 | 1HD1TEN10GB961012 | 2016 CVO LIMITED (FLHTKSE) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | Part 16832 Discontinued. New part # 16832. DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-duals/ | EVANSTON | WY |
| 8384 | 2/2/21 | 1HD1GNM20EC319640 | 2014 DYNA LOW RIDER (FXDL 103) | Big Shots Dyna Exhaust | 17918 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-staggered/ | SALT LAKE CITY | UT |
| 8392 | 7/22/20 | 1HD1GZM14FC327191 | 2015 DYNA SWITCHBACK (FLD 103) | 4" Slip-On Muffler | 6209 | Cobra | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-0590;r=a3prVkrLzCURSpWeoqUrQCAAsdFA%3D%3D | BOUNTIFUL | UT |
| 8403 | 12/31/20 | 1HD1LC314FC431126 | 2015 FORTY-EIGHT (XL1200X) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | SALT LAKE CITY | UT |
| 8416 | 4/2/21 | 1HD1FXF31HB951119 | 2017 CVO STREET GLIDE (FLHXSE) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SALT LAKE CITY | UT |
| 8419 | 12/12/20 | 1HD1KRM12EB675705 | 2014 STREET GLIDE SPECIAL (FLHXS) | 2x2 Dual Headpipes | 1F14A | Basani Xhaust | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1802-0126;r=a3prVkrLzCURSpWeoqUrQCAAsdFA%3D%3D | GRANTSVILLE | UT |
| 8422 | 4/6/21 | 1HD1TCH19DB961764 | 2013 CVO ROAD GLIDE (FLTRXSE2) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | Part 16832 Discontinued. New part # 16832. DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-duals/ | ISLAND PARK | ID |
| 8431 | 2/22/21 | 1HD1KRC17JB626299 | 2018 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 8445 | 5/14/21 | 1HD1GYM11GC327368 | 2016 DYNA FAT BOB (FXDF 103) | Comp-S 2-Into-1 Exhaust for Dyna | 005-3750399-B | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/imsirq007searchtxt=59770Ald eSearchCategory=%20Ald eCurrentfield#=0 | TAYLORSVILLE | UT |
| 8453 | 4/24/21 | 1HD1FXF34HB958471 | 2017 CVO STREET GLIDE (FLHXSE) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | Part 16871 Discontinued part. New part #16871 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imsirq007searchtxt=16871AldeSearchCategory=%20AldeCurrentfield#=0 | WEST VALLEY CITY | UT |

HDSLC021867

| Item# | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 5/19/21 | 1HD1KEM313X0845 1014 | 2018 ELEKTRA GLIDE ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SANDY | UT |
| 8462 | 5/15/21 | 1HD1FC412SY6220 19 | 2008 ULTRA CLASSIC (FLHTCU) | Power Tune® Dual Headers | 550-0003A | S&S Cycle | 1 | Qualified Manufacturer Declared Emissions Replacement Part on 49-State FL Touring models | Parts Unlimited | https://dealer.parts-unlimited.com/search.cg=1802-0182;s=xJytVhrLeCXILbjWiuqOeQCtAhuFlCs%2D%2DID | HEBER | UT |
| 8466 | 5/27/21 | 1HD1FX917H8961 573 | 2017 CVO STREET GLIDE (FLHXSE) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | KEARNS | UT |
| 8466 | 11/26/21 | 1HD1GPM311HC312 655 | 2017 DYNA WIDE GLIDE 103 (FXDWG 103) | Big Shots Dyna Exhaust | 47938 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-long-2/ | MIDVALE | UT |
| 8473 | 8/10/21 | 1HD4LE213HC4436 29 | 2014 IRON 883 (XL883N) | Shortshots Staggered Exhaust | 17229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | SALT LAKE CITY | UT |
| 8481 | 7/16/21 | 1HD1KBC11KB624 345 | 2019 TOURING STREET GLIDE (FLHX) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 8507 | 3/18/22 | 1HD1KEL30EB633 012 | 2014 ULTRA LIMITED (FLHTK) | Big Radius 2-into-2 Exhaust | 26042 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | SALT LAKE CITY | UT |
| 8519 | 10/22/21 | 1HD1KRM19FB695 239 | 2015 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46852 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | PARK CITY | UT |
| 8530 | 1/6/22 | 1HD1YMJ21KB021 337 | 2019 SOFTAIL SPORT GLIDE (FLSB) | SuperStreet 2:1 Exhaust System | 550-0790 | S&S Cycle | 1 | 50 State Compliant | MFG Website | https://www.sscycle.com/products/superstreet-2-1-for-standard-chassis-m8-softail-models/chrome/ | SOUTH JORDAN | UT |
| 8532 | 1/7/22 | 1KTC11HB666 319 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 8536 | 3/26/22 | 1HD1LN11XJC4169 08 | 2018 SPORTSTER FORTY-EIGHT ANNIVERSARY (XL1200CANX) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9d-slip-ons/ | WEST VALLEY CITY | UT |
| 8539 | 4/1/22 | 1HD1KTC19HB645 023 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 8553 | 6/23/22 | 1HD1NV11XEB021 335 | 2014 FAT BOY LO (FLSTFB 103) | Big Radius 2-Into-2 Exhaust | 46369 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | N/A | N/A |
| 8566 | 7/19/17 | 1HD1RV114EB0472 91 | 2014 SOFTAIL SLIM (FLS 103) | Bigshots Staggered Exhaust | 47339 | Vance and Hines | 2 | Qualified Manufacturer Declared Replacement Part for 2017-2022 H-D Touring | Parts Unlimited | https://dealer.parts-unlimited.com/search.cg=1801-1140;r=xJytVhrLeCXILbjWiuqOeQCtAhuFlCs%2D%2DID | HENDERSON | CO |
| 8774 | 10/19/17 | 1HD1KGD14JB615 892 | 2018 TOURING ROAD GLIDE ULTRA (FLTRU) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | Part 16871 Discontinued part. New part #16371 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.rocket.com/imising097/searchtu=16871&dsSearchCategory=%26MdsinCurrentIdeId=0 | FARMINGTON | UT |

1-2-Row 1 Catalyst Removals

HDSLC021868

| Item: | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8576 | 11/2/17 | 1HD1BV71208H043 938 | 2017 SLIM (FLS) | 3" Slip On Exhaust For Harley Softail | 500-0202 | Rinehart | 2 | NO LONGER IN PRODUCTION | MFG Website | https://rinehartracing.com/search?q=3+SOFTAIL+SLIP+ONS&option=%5Bprefix%5D=last | RIVERTON | UT |
| 8580 | 11/24/17 | 1HD1KGD11HB643 580 | 2018 ROAD GLIDE ULTRA (FLTRU) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | Part 16871 Discontinued part. New part #16371 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imiosg09?searchbit=16871&defeatSearchCategory=%20All&isCurrentRideId=0 | PARK CITY | UT |
| 8582 | 1/18/18 | 1HD1TCL19JB595 81 | 2018 CVO CUSTOM CVO ROAD GLIDE (FLTRXSE) | Jackpot Headpipe | FM-09-FLH-HTC | Fuel Moto | 1 | CA Restricted | MFG Website | https://www.fuelmotousa.com/i-23897754?q=FM-09-FLH-HTC#rank=%1DHARLEY-DAVIDSON%7C%7Cmode%5DTOURING%20FLH%20FLT%20MODELS | SALT LAKE CITY | UT |
| 8583 | 2/2/18 | 1HD1PXL12JB9543 80 | 2018 CVO CUSTOM CVO STREET GLIDE (FLHXSE) | MX Headpipe For 2017-2022 Touring | 4015MX | Fullsac | 1 | NO Cert / Exclusions Listed | MFG Website | https://fullsac.com/product/2017-2022-cvt-touring-headpipe/ | BEAR RIVER | WY |
| 8587 | 3/22/18 | 1HD1YBK1XJC019 099 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | Eliminator 300 Slip-On | 16716 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1234;r=a2ptVkrLzCUL5pWseqUtQUAJosF$LA%5D%2D=ID | AMERICAN FORK | UT |
| 8588 | 4/7/18 | 1HD4LE216HC4148 47 | 2017 IRON 883 (XL883N) | 3" Shadextl Slip-On Mufflers | 6030RB | Cobra | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1020;r=a2ptVkrLzCUL5pWseqUtQUAJosF$LA%5D%2D=ID | KEARNS | UT |
| 8589 | 4/19/18 | 1HD1YDJ17JC0292 63 | 2018 SOFTAIL SLIM (FLSL) | 3" Twin Slash Slip-Ons | 46875 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%ab3-slip-ons/ | AMERICAN FORK | UT |
| 8593 | 3/15/18 | 1HD1YHK19JC016 612 | 2018 SOFTAIL BREAKOUT 114 (FXBRS) | Big Radius 2-into-2 Exhaust | 26075 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | SOUTH JORDAN | UT |
| 8594 | 5/17/18 | 1HD1YDJ16JC0231 12 | 2018 SOFTAIL SLIM (FLSL) | Eliminator 300 Slip-On | 16312 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-on-5/ | WEST JORDAN | UT |
| 8595 | 5/24/18 | 1HD1KRC11JB6737 46 | 2018 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | Part 46871 Discontinued part. New part #46171 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imiosg09?searchbit=46871&defeatSearchCategory=%20All&isCurrentRideId=0 | RIVERTON | UT |
| 8596 | 6/8/18 | 1HD1LN317JC0178 68 | 2018 SPORTSTER FORTY-EIGHT ANNIVERSARY (XL1200X ANX) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%ab3-slip-ons/ | TAYLORSVILLE | UT |
| 8597 | 7/10/18 | 1HD18WV11D802 0608 | 2013 HERITAGE SOFTAIL CLASSIC (FLSTC 103) | 3" Round Twin Slash Slip-Ons | 16835 | Vance and Hines | 2 | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/twin-slash-round-slip-ons/ | MAGNA | UT |
| 8602 | 8/28/18 | 1HD1YJ11XJC08036 8 | 2018 SOFTAIL STREET BOB (FXBB) | Shorthdots Staggered Exhaust | 47233 | Vance and Hines | 2 | 49-STATE FEDERAL EMISSIONS COMPLIANT EXHAUST SYSTEM. NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLE. | MFG Website | https://www.vanceandhines.com/product/shorthots-staggered/ | SOUTH SALT LAKE CITY | UT |
| 8608 | 2/23/19 | 1HD1YKJ14KC023 376 | 2019 SOFTAIL FAT BOB (FXFB) | Grand National Slip-On Mufflers | 550-0734 | S&S Cycle | 2 | Qualified Manufacturer Declared Replacement part for '18-'20 models. | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1234;r=a2ptVkrLzCUL5pWseqUtQUAJosF$LA%5D%2D=ID | FARMINGTON | UT |
| 8610 | 2/16/19 | 1HD1KTP17KB660 093 | 2019 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/power-duals/ | HERRIMAN | UT |

1-2-Row 1 Catalyst Removals

HDSLC021869

| Items | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8612 | 5/20/19 | 1HD1LP110JGC4214 52 | 2019 SPORTSTER IRON 1200 (XL1200NS) | 3" Round Twin Slash Slip One | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%b3-slip-ons/ | OREM | UT |
| 8614 | 8/17/19 | 1HD1KTP19KB664 317 | 2019 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | Part #46871 Discontinued. New part #46371 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imiorg09?searchtxt=46871&fdnSearchCategory=%20All&txtCurrentRdeId=0 | SOUTH WEBER | UT |
| 8618 | 9/3/19 | 1HD1FL311GC4296 60 | 2016 SEVENTY-TWO (XL1200V) | 3" Shadent Slip-On Mufflers | 6031 | Cobra | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-0703;r=nJyrVkrLcCSL8pWeop3cQUAAodFLA%2D%2D3D | SALT LAKE CITY | UT |
| 8619 | 9/12/19 | 1HD1YLK26KB073 652 | 2019 SOFTAIL FAT BOB (FXFB) | Grand National Slip-On Mufflers | 550-0734 | S&S Cycle | 2 | Qualified Manufacturer Declard Replacement part for '18-'20 models. | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1234;r=nJyrVkrLcCSL8pWeop3cQUAAodFLA%2D%2D3D | HOLLADAY | UT |
| 8620 | 10/3/19 | 1HD1KTP13LB612 103 | 2020 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | Part #46871 Discontinued. New part #46371 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imiorg09?searchtxt=46871&fdnSearchCategory=%20All&txtCurrentRdeId=0 | TAYLORSVILLE | UT |
| 8637 | 4/27/20 | 1HD1YDJ13LB0638 81 | 2020 SOFTAIL SOFTAIL SLIM (FLSL) | 3" Twin Slash Slip-On | 46875 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%b3-slip-ons/ | SANDY | UT |
| 8645 | 7/8/20 | 1HD1YBK19LB040 843 | 2020 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210C | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=03241d57f4&_ss=r&variant=41124764447621 | WEST JORDAN | UT |
| 8646 | 8/22/20 | 1HD1KBC13XLB658 618 | 2020 TOURING STREET GLIDE (FLHX) | Big Radius 2-into-2 Exhaust | 26073 | Vance and Hines | 1 | 49-STATE FEDERAL EMISSIONS COMPLIANT EXHAUST SYSTEM. NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLE. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | ELKO | NV |
| 8648 | 7/30/20 | 1HD1BVJ16LB6616 54 | 2020 SOFTAIL STANDARD (FXST) | 3" Twin Slash Slip-On | 16875 | Vance and Hines | 2 | 49-STATE FEDERAL EMISSIONS COMPLIANT EXHAUST SYSTEM. NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLE. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%b3-slip-ons/ | HENEFER | UT |
| 8649 | 10/3/20 | 1HD1YWK19LB07 1447 | 2020 SOFTAIL LOW RIDER S (FXLRS) | Eliminator 300 Slip-On | 46712 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1247;r=nJyrVkrLcCSL8pWeop3cQUAAodFLA%2D%2D3D | OGDEN | UT |
| 8652 | 1/14/21 | 1HD4LE21XLB438 852 | 2020 SPORTSTER IRON 883 (XLIRON) | 2-Into-1 Upsweep Exhaust | 47624 | Vance and Hines | 2 | 49-STATE FEDERAL EMISSIONS COMPLIANT EXHAUST SYSTEM. NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLE. | MFG Website | https://www.vanceandhines.com/product/stainless-2-into-1-upsweep/ | SALT LAKE CITY | UT |
| 8653 | 2/5/21 | 1HD1YGK19MB01 4502 | 2021 SOFTAIL FAT BOY 114 (FLFBS) | Eliminator 300 Slip-On | 16312 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-one-5/ | DRAPER | UT |
| 8658 | 4/5/21 | 1HD1YWK16LB06 3844 | 2020 SOFTAIL LOW RIDER S (FXLRS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1201 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=a40b033618_ss=r&variant=41124764451013 | WEST JORDAN | UT |
| 8659 | 5/15/21 | 1HD1KRP16MB605 098 | 2017 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | Part #46871 Discontinued. New part #46371 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imiorg09?searchtxt=46871&fdnSearchCategory=%20All&txtCurrentRdeId=0 | SOUTH WEBER | UT |
| 8662 | 7/31/21 | 1HD1YGK16MB605 4421 | 2021 SOFTAIL FAT BOY 114 (FLFBS) | Eliminator 300 Slip-On | 16712 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1255;r=nJyrVkrLcCSL8pWeop3cQUAAodFLA%2D%2D3D | SANDY | UT |

1-3-Row 1 Catalyst Removals

HDSLC021870

| Bates | Invoice Date | VIN | Motorcycle | Cat removing part | Defeat Part Number | Defeat Part MFG | # cats removed | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8643 | 7/22/21 | 1HD1YHG1MB08 1286 | 2021 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | 3.5" Slip On Exhaust For Harley Softail | 500-1210C | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/product/3-5-softail-slip on?_pos=1&_sid=83241df57f&_ss=r&variant=41124764447621 | HERRIMAN | UT |
| 8672 | 3/23/22 | 1HD1YYK14NB018 299 | 2022 SOFTAIL STREET BOB 114 (FXBBS) | 3" Twin Slash Slip-Ons | 46875 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%ad2%a0%a0%a3-slip-ons/ | CEDAR HILLS | UT |
| 8673 | 3/22/22 | 1HD1LP221L04277 40 | 2020 SPORTSTER IRON 1200 (XL1200NS) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%ad2%a0%a0%a3-slip-ons/ | MURRAY | UT |

HDSLC021871

**Row 2 Exhaust Defeat Part Installations**

| Rates | Invoice Date | VIN | Motorcycle | Defeat Part Installed | Defeat Part Number | Defeat Part MFG | # Defeat Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1137 | 12/20/17 | 1HD1KHM14CB642034 | 2012 ROAD GLIDE CUSTOM (FLTRX) | Black American Outlaw Dual System for Touring Models | HD00295 | Freedom Performance Exhaust | 1 | Excluding California/CC | MFG Website | https://freedomperformanceexhaust.com/collections/harley-touring/products/harley-touring-classic-true-dual-header?variant=41807570174127 | Roy | UT |
| 1141 | 9/23/17 | 1HD1KRM17EB636852 | 2014 STREET GLIDE SPECIAL (FLHXS) | Touring Exhaust | 1074X | Thunderheader | 1 | Closed Course | MFG Website | http://www.thunderheader.net/ | North Ogden | UT |
| 1143 | 8/18/17 | 1HD1KRM19EB669019 | 2014 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | Roy | UT |
| 1145 | 10/18/17 | 1HD1KTM1XFB636763 | 2015 ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | West Point | UT |
| 1151 | 9/14/17 | 1HD1KBM18BB654957 | 2011 STREET GLIDE (FLHX 103) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | Layton | UT |
| 1159 | 12/21/17 | 1HD1KRM14EB665474 | 2014 STREET GLIDE SPECIAL (FLHXS) | Slimline Duals Header Kit For Harley Touring | 100-0450 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/product/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=1a8524dbcc&_ss=r&variant=41129431695557 | Farmington | UT |
| 1161 | 5/5/18 | 1HD1CR211EC417814 | 2011 SUPERLOW (XL883L) | Straightshots Slip-On Mufflers | 16863 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicles. | MFG Website | https://www.vanceandhines.com/product/straightshots-hc-slip-ons/ | Ogden | UT |
| 1172 | 9/6/18 | 1HD1KRC18JB636905 | 2018 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES. | MFG Website | https://www.vanceandhines.com/product/power-duals/ | Clearfield | UT |
| 1186 | 5/25/18 | 1HD1GPM19DC326989 | 2013 DYNA WIDE GLIDE (FXDWG 103) | Comp-S 2-Into-1 Exhaust for Dyna | 005-3750199-B | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/imimg/097eordtxt=005-3750199-B&hideSearchCategory=%26&hideCurrentKdeld=0 | Riverdale | UT |
| 1196 | 8/9/18 | 1HD1YBKC26DC004709 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210 | Rinehart | 2 | CA Restricted | Tucker | https://www.tucker.com/imimg/097eordtxt=005-3750199-B&hideSearchCategory=%26&hideCurrentKdeld=0 | RIVERDALE | UT |
| 1207 | 12/8/18 | 1HD1KGL11GB606612 | 2016 ROAD GLIDE ULTRA (FLTRU) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST POINT | UT |
| 1223 | 5/3/19 | 1HD1GV439BC313601 | 2011 DYNA SUPER GLIDE CUSTOM (FXDC) | 3" Round Twin Slash Slip-Ons | 16837 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%b3-slip-ons/ | CLEARFIELD | UT |
| 1231 | 6/8/19 | 1HD1KRM13DB647426 | 2013 STREET GLIDE (FLHX) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | OAKLEY | UT |
| 1305 | 5/20/21 | 1HD1KTM13FB645979 | 2015 ROAD GLIDE SPECIAL (FLTRXS) | Touring/Trike Exhaust | 005-3870499D-B | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/TIMINQ067Item_Seq=1&fromfile=TIMINQ5&item=597723&sortdirection= | CLINTON | UT |
| 1331 | 11/4/21 | 1HD1G2M18EC308772 | 2014 DYNA SWITCHBACK (FLD 103) | Twin Slash 2-into-1 Slip-On Mufflers | 16001 | Vance and Hines | 1 | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/twin-slash-2-into-1-slip-on-2/ | CLEARFIELD | UT |

HDSLC021872

| Bates | Invoice Date | VIN | Motorcycle | Defect Part Installed | Defect Part Number | Defect Part MFG | # Defect Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1376 | not shown | 1HD1NEL1NGB675570 | 2016 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | This product is CARB and EPA compliant. | MFG Website | https://rinehartracing.com/products/4-dbx40-slip-on-exhaust-for-harley-touring?_pos=1&_psq=549//#%22//DIN360//RINEHART//SLIP//ON//MUFFLER//CHR_ss=&&_v=1.0&&variant=41124939164885 1124939164885 | LAYTON | UT |
| 1375 | 4/26/18 | 1HD1FMM33GB662134 | 2016 ELECTRA GLIDE STANDARD POLICE (FLHTP) | Slimline Duals Header Kit For Harley Touring | 100-0451 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=c67010131&_ss=r&variant=41129431630021 | SYRACUSE | UT |
| 1423 | 12/23/19 | 1HD1YAJ16LB012655 | 2020 SOFTAIL HERITAGE CLASSIC (FLHC) | Eliminator 300 Slip-On | 16716 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1254;r=nJytVkrLzCUfLSpWsopOrQUAhoFKA%3D%3D | LAYTON | UT |
| 1428 | 3/5/20 | 1HD1YLK12LB037112 | 2020 SOFTAIL FAT BOB 114 (FXFBS) | Hi-Output Slip-Ons | 46547 | Vance and Hines | 2 | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/hi-output-slip-ons-2/ | WOODS CROSS | UT |
| 1617 | 5/4/18 | 1HD4NCG2JHC508614 | 2017 STREET ROD (XG750A) | Loose Cannon Slip-On Mufflers | 940-0160B | Firebrand | 1 | NO Cert / Exclusions Listed | MFG Website | https://www.timsmotors.com/locallistc3.html | PRESTON | ID |
| 1620 | 6/9/18 | 1HD1KRC15JB605336 | 2019 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | LOGAN | UT |
| 1631 | 9/20/18 | 1HD1KTC13JB670937 | 2018 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Dresser Duals Headpipes | 47651 | Vance and Hines | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1802-0381;r=nJytVkrLzCUfLSpWsopOrQUAhoFKA%3D%3D | NORTH LOGAN | UT |
| 1645 | 4/8/19 | 1HD1FCM10EB630411 | 2014 ULTRA CLASSIC (FLHTCU) | Dresser Duals Headpipes | 16752 | Vance and Hines | 1 | 49 State Compliant | MFG Website | https://www.vanceandhines.com/product/dresser-duals/ | PALIN CITY | UT |
| 1672 | 4/4/20 | 1HD1YBK16GC081108 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=8324145f6h&_ss=r&variant=41124764614853 | LOGAN | UT |
| 1674 | 3/15/20 | 1HD4LE212LB415694 | 2020 SPORTSTER IRON 883 (XL883N) | Mini Grenades 2-into-2 Exhaust | 46874 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-2203;r=nJytVkrLzCUfLSpWsopOrQUAhoFKA%3D%3D | BRIGHAM CITY | UT |
| 1684 | 12/4/20 | 1HD1YWK12LB066062 | 2020 SOFTAIL LOW RIDER S (FXLRS) | Big Radius 2-into-2 Exhaust | 46377 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | LOGAN | UT |
| 1694 | 6/25/22 | 1HD1KZF1XLB619778 | 2020 TOURING ROAD GLIDE LIMITED (FLTRK) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | KEMMERER | WY |
| 1700 | 6/21/16 | 1HD1LF314GC439812 | 2016 SEVENTY-TWO (XL1200V) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | LOGAN | UT |
| 1724 | 5/26/20 | 1HD4LE217LB417876 | 2020 SPORTSTER IRON 883 (XL883N) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | HYRUM | UT |
| 1726 | 7/9/20 | 1HD1LF912LB412612 | 2020 SPORTSTER IRON 1200 (XL1200NS) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%ie2%80%a3-slip-ons/ | RIVER HEIGHTS | UT |
| 1740 | 6/10/21 | 1HD1YYK13MB046173 | 2021 SOFTAIL STREET BOB 114 (FXBBS) | Eliminator 300 Slip-On | 46712 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1247;r=nJytVkrLzCUfLSpWsopOrQUAhoFKA%3D%3D | CLEARFIELD | UT |

HDSLC021873

| Bates | Invoice Date | VIN | Motorcycle | Defect Part Installed | Defect Part Number | Defect Part MFG | # Defect Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1751 | 7/1/22 | 1HD4LE237FC414329 | 2015 IRON 883 (XL883N) | Touring/Trike Exhaust | 005-3970499D | Two Brothers | 1 | Closed Course | MFG Website | https://www.twobros.com/collections/cruiser-exhaust/products/copy-of-harley-davidson-bagger-touring-exhaust | TREMONTON | UT |
| 2307 | 4/11/18 | 1HD1GXM13XK318728 | 2017 DYNA STREET BOB 103 (FXDB 103) | 3" Slip-On Exhaust For Harley Dyna | 500-0300 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0300&option%5Bprefix%5D=last discontinued | N/A | N/A |
| 2309 | 1/13/18 | 1HD1LB917HB044455 | 2017 SLIM S (FLSS) | Bigshots Staggered Exhaust | 47339 | Vance & Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/big-shots-staggered/ | N/A | N/A |
| 2316 | 6/13/17 | 1HD1FAL17MY510865 | 1991 ELECTRA GLIDE SPORT (FLHS) | Touring/Trike Exhaust | 005-4380499D | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/TMIN/Q067Item_Seq=3&fromfile=ITMINQ7&it/item=597725&sort/direction= | CENTERVILLE | UT |
| 2332 | 7/11/17 | 1HD1KEL13FB632857 | 2015 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance & Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | TOOELE | UT |
| 2354 | 8/15/17 | 1HD1KRC16HB671517 | 2017 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16871 | Vance & Hines | 1 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/power-duals/ | N/A | UT |
| 2356 | 9/13/17 | 1HD1KRM18GB675047 | 2016 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16832 | Vance & Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | KAYSVILLE | UT |
| 2384 | 6/26/18 | 1HD1YEJ16JC033028 | 2018 SOFTAIL FAT BOB (FXFB) | 4.5" Slip-On Exhaust For Harley Softail Fat Bob | 500-1220 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-1220&option%5Bprefix%5D=last DISCONTINUED | N/A | N/A |
| 2388 | 1/13/18 | 1HD1KRM12FB701303 | 2015 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16832 | Vance & Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | KEARNS | UT |
| 2411 | 1/4/18 | 1HD1KEL16GB670486 | 2016 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance & Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 2418 | 4/4/18 | 1HD1KHC15JB634121 | 2018 TOURING ROAD GLIDE (FLTRX) | Touring/Trike Exhaust | 005-4380499D | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/TMIN/Q067Item_Seq=3&fromfile=ITMINQ7&it/item=597725&sort/direction= | N/A | UT |
| 2420 | 1/29/18 | 1HD1GPM12EC319254 | 2014 DYNA WIDE GLIDE (FXDWG 103) | 3" Slip-On Mufflers For Harley Dyna | 625961 | Rush | 1 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers | COTTONWOOD HEIGHTS | UT |
| 2423 | 2/3/18 | 1HD1KEM24DB640891 | 2013 ELECTRA GLIDE ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance & Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | NORTH SALT LAKE CITY | UT |
| 2431 | 3/3/18 | 1HD1FMM12GB631892 | 2016 ELECTRA GLIDE STANDARD POLICE (FLHTP) | Power Duals Headpipes | 16832 | Vance & Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | HEBER CITY | UT |
| 2482 | 5/10/18 | 1HD1KGL1XGB660183 | 2016 ROAD GLIDE ULTRA (FLTRU) | Power Duals Headpipes | 16832 | Vance & Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 2498 | 6/16/18 | 1HD1YLK14JC018147 | 2018 SOFTAIL FAT BOB (FXFB) | 4.5" Slip-On Exhaust For Harley Softail Fat Bob | 500-1220 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-1220&option%5Bprefix%5D=last DISCONTINUED | LEHI | UT |

HDSLC021874

| Bates | Invoice Date | VIN | Motorcycle | Defeat Part Installed | Defeat Part Number | Defeat Part MFG | # Defeat Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2500 | 9/27/18 | 1HD1PB81MDD559060 | 2013 CVO ULTRA CLASSIC (FLHTCUSE8) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | | N/A |
| 2502 | 9/4/18 | 1HD1TAN16FB963645 | 2015 CVO ROAD GLIDE (FLTRUSE) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | PARK CITY | UT |
| 2504 | 3/27/19 | 1HD1DDL17FY501254 | 1985 ELECTRA GLIDE CLASSIC (FLHTC) | Independent Dual Headpipes | 735G | Pangloco | 1 | CA Restricted | MFG Website | https://www.pangho.coparts.com/products/exhaust-systems-for-late-1985-1994-touring-models?_pos=1&_sid=1167d5938&_ss=r&variant=39692614533201 | PARK CITY | UT |
| 2507 | 9/8/18 | 1HD1FCM16HB602422 | 2014 ULTRA CLASSIC (FLHTCU) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | BRIGHAM CITY | UT |
| 2520 | 2/2/19 | 1HD1LR33XKC403196 | 2019 SPORTSTER FORTY-EIGHT SPECIAL (XL1200XS) | 3" Slip-On Exhaust for Harley Sportster | 500-0400 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0400&option=%5Bprefix%5D=last discontinued | KEARNS | UT |
| 2522 | 12/6/18 | 1HD1YPK36JC939942 | 2018 SOFTAIL HERITAGE CLASSIC 114 ANNIVERSARY (FLHCS ANV) | 3.7" Slip-On Exhaust For Harley Softail | 500-1210 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=9d64a98b1&_ss=r&variant=41124764614481 | SALT LAKE CITY | UT |
| 2523 | 3/6/19 | 1HD1YKJ19KC026696 | 2019 SOFTAIL FAT BOB (FXFB) | 4.5" Slip-On Exhaust For Harley Softail Fat Bob | 500-1220 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-1220&option=%5Bprefix%5D=last DISCONTINUED | N/A | N/A |
| 2526 | 1/31/19 | 1HD1FBW312Y648118 | 2002 ROAD KING CLASSIC (FLHRCI) | Dresser Duals Headpipes | 47651 | Vance and Hines | 1 | Part 47651 Discontinued. New part #46799. 49-State/Closed Course Emissions Compliant. | mfg website | https://www.vanceandhines.com/product/dresser-duals/ | WEST VALLEY CITY | UT |
| 2541 | 1/5/19 | 1KHC12KB617097 | 2019 TOURING ROAD GLIDE (FLTRX) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/power-duals/ | RIVERTON | UT |
| 2545 | 12/14/18 | 1HD1TEN14GB964673 | 2016 CVO LIMITED (FLHTKSE) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | CENTERVILLE | UT |
| 2547 | 2/2/19 | 1KBM10CB658277 | 2012 STREET GLIDE (FLHX) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST JORDAN | UT |
| 2549 | 2/16/19 | 1HD1KRP1HB630919 | 2019 TOURING STREET GLIDE SPECIAL (FLHXS) | Moneymaker Exhaust | 7 | Squeek's Big Twins | 1 | NO Cert / Exclusions Listed | No MFG Online | no reference | N/A | N/A |
| 2556 | 9/28/19 | 1HD1YHK22KB043853 | 2019 SOFTAIL BREAKOUT 114 (FXBRS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200-SLOT | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=1bd0b69e&_ss=r&variant=41124764549317 | N/A | N/A |
| 2559 | 3/16/19 | 1HD1PZ816CB953174 | 2012 CVO STREET GLIDE (FLHXSE3) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | COALVILLE | UT |
| 2567 | 5/18/19 | 1HD1PXL13KB952445 | 2019 CVO/CUSTOM CVO STREET GLIDE (FLHXSE) | Jackpot Headpipe | 188-79970 | Fuel Moto | 1 | Closed Course | MFG Website | https://www.fuelmotousa.com/i-21897369?q=188-79970#mako%3DHARLEY-DAVIDSON%7C%7Cmodel%3DTOURING%20FLHX%20FLHXSE%20FLHTK%20FLTRXSE%20FLHX%20FLH%7C | SALT LAKE CITY | UT |
| 2571 | 4/27/19 | 1HD1GRJ28KB041720 | 2019 SOFTAIL FAT BOY 114 (FLFBS) | Eliminator 300 Slip-Ons | 16722 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicles. | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-0/ | BOUNTIFUL | UT |

| Bates | Invoice Date | VIN | Motorcycle | Defeat Part Installed | Defeat Part Number | Defeat Part MFG | # Defeat Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2573 | 5/15/19 | 1HD1KRP12HJ2636919 | 2019 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | Part 46871 Discontinued. New part 466371 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California in Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imisig097/searchtext=46871&isInSearchCategory=%20&isInCurrentItdeId=0 | TAYLORSVILLE | UT |
| 2586 | 7/31/19 | 1HD1KBM3XCB603009 | 2012 STREET GLIDE (FLHX) | Slimline Duals Header Kit For Harley Touring | 100-0451 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=142c71402&_ss=r&variant=41129431630021 | MEDESTO | CA |
| 2587 | 9/10/19 | 1HD1GYM11GC327368 | 2016 DYNA FAT BOB (FXDF 103) | Comp-S 2-Into-1 Exhaust for Dyna | 005-3750199-B | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/imisig097/searchtext=005-3750199-B&isInSearchCategory=%20&isInCurrentItdeId=0 | N/A | N/A |
| 2591 | 1/17/20 | 1HD1KRC16JB663192 | 2018 TOURING STREET GLIDE SPECIAL (FLHXS) | Touring Exhaust | 10733D | Thunderheader | 1 | Closed Course | MFG Website | http://www.thunderheader.net/ | WEST JORDAN | UT |
| 2604 | 11/19/19 | 1HD1YCJ29KB032952 | 2019 SOFTAIL DELUXE (FLDE) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210C | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=83241d57f&_ss=r&variant=41124764647621 | SALT LAKE CITY | UT |
| 2607 | 12/6/19 | 1HD4LE213HC618807 | 2017 IRON 883 (XL883N) | 3" Slip-On Muffles Fos Harley Sportster | 625079 | Rush | 2 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers | N/A | N/A |
| 2612 | 3/21/20 | 1HD1YMJ24KB056419 | 2019 SOFTAIL SPORT GLIDE (FLSB) | 909 Twins Slip-On Mufflers | 6520B | Cobra | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1301;r=xJyrVkrLzCILSpWoopOrQUAndFKA%3D%3D | SANDY | UT |
| 2624 | 5/30/20 | 1HD1KBM17AB617464 | 2010 ROAD GLIDE CUSTOM (FLTRX) | Power Duals Headpipes | 46832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SALT LAKE CITY | UT |
| 2634 | 7/23/20 | 1HD1DDL17FY501254 | 1985 ELECTRA GLIDE CLASSIC (FLHTC) | Independent Dual Headpipes | 735G | Paughco | 1 | CA Restricted | MFG Website | https://www.paughcoparts.com/products/exhaust-systems-for-late-1985-1994-touring-models?_pos=1&_sid=1167df591&_ss=r&variant=39692614533201 | BRIGHAM CITY | UT |
| 2639 | 7/25/20 | 1HD1GXM1XHC320060 | 2017 DYNA STREET BOB 103 (FXDB 103) | 3" Slip-On Exhaust For Harley Dyna | 500-0301 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0301&options%3Dprefix%3D=last discontinued | N/A | N/A |
| 2642 | 6/23/20 | 1HD1KED1XHB636222 | 2017 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | LEHI | UT |
| 2673 | 4/29/21 | 1HD4LE214MB409316 | 2021 SPORTSTER IRON 883 (XL883N) | Radial Sweeper Exhaust | 1X2FB | Bassani Xhaust | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-1631;r=xJyrVkrLzCILSpWoopOrQUAndFKA%3D%3D | N/A | N/A |
| 2690 | 11/5/21 | 1HD1KTC34HB687048 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | MURRAY | UT |
| 2694 | 12/22/21 | 1HD1LCH8KC426178 | 2019 SPORTSTER FORTY-EIGHT (XL1200X) | 2-1/2" Slash-Cut Slip-On Mufflse | 1801-0688 | Python | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-0688;r=xJyrVkrLzCILSpWoopOrQUAndFKA%3D%3D | SALT LAKE CITY | UT |
| 2700 | 3/26/22 | 1HD1ZES1XNB309093 | 2022 PAN AMERICA 1250 SPECIAL (RA1250S) | Pan America Exhaust | 005-5380409-B | Two Brothers | 1 | NO Cert / Exclusions Listed | Tucker | https://www.tucker.com/imisig097/searchtext=005-5380409-B&isInSearchCategory=%20&isInCurrentItdeId=0 | N/A | N/A |
| 2701 | 4/6/22 | 1HD1ZES17NB309441 | 2022 PAN AMERICA 1250 SPECIAL (RA1250S) | Pan America Exhaust | 005-5380409-B | Two Brothers | 1 | NO Cert / Exclusions Listed | Tucker | https://www.tucker.com/imisig097/searchtext=005-5380409-B&isInSearchCategory=%20&isInCurrentItdeId=0 | N/A | N/A |

HDSLC021876

| Bates | Invoice Date | VIN | Motorcycle | Defeat Part Installed | Defeat Part Number | Defeat Part MFG | # Defeat Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2709 | 11/29/19 | 1HD1TE01TLD951060 | 2020 CVO ULTRA LIMITED (FLHTKSE) | SE High-Flow Exhaust System | 64400062 | Harley Davidson | 1 | This product is CARB and EPA compliant. | MFG Website | https://rineharttracing.com/products/4-5-motorpro45-slip-on-exhaust-for-harley-touring?_pos=1&_sid=534a4882c&_ss=r&variant=41124995793093 | BOUNTIFUL | UT |
| 2720 | 12/16/17 | 1HD4LE210GC604239 | 2016 IRON 883 (XL883N) | 3" Slip-On Mufflers For Harley Sportster | 625076 | Rush | 2 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers/ | SALT LAKE CITY | UT |
| 2722 | 3/16/18 | 1HD1YDJ16JC012334 | 2018 SOFTAIL SLIM (FLSL) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200-SLOT | Rinehart | 2 | CA Restricted | MFG Website | https://rineharttracing.com/products/3-softail-slip-on?_pos=1&_sid=1bd0bb9e&_ss=r&variant=41124764549317 | PAYETTE | ID |
| 2732 | 11/15/19 | 1HD1YHK22KB043853 | 2019 SOFTAIL BREAKOUT 114 (FXBRS) | Eliminator Amev 300 Slip-Ons | 16412 | Vance and Hines | 2 | DISCLAIMER: 49-State emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | GREEN RIVER | WY |
| 2733 | 11/27/19 | 1HD1YJD1XLB028597 | 2020 SOFTAIL STREET BOB (FXBB) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200-SLOT | Rinehart | 2 | CA Restricted | MFG Website | https://rineharttracing.com/products/3-softail-slip-on?_pos=1&_sid=1bd0bb9e&_ss=r&variant=41124764549317 | TAYLORSVILLE | UT |
| 2735 | 12/16/19 | 1HD1KBM35HB660950 | 2011 STREET GLIDE (FLHX 103) | Power Duals Headpipes | 16332 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | BUHL | ID |
| 2744 | 6/27/20 | 1HD1YNJ15LB022858 | 2020 SOFTAIL LOW RIDER (FXLR) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200-SLOT | Rinehart | 2 | CA Restricted | MFG Website | https://rineharttracing.com/products/3-softail-slip-on?_pos=1&_sid=43df19473&_ss=r&variant=41124764549317 | SANDY | UT |
| 2900 | 9/1/17 | 1HD1KBL12FB676696 | 2015 ULTRA LIMITED LOW (FLHTKL) | Power Duals Headpipes | 16332 | Vance and Hines | 1 | Part 16332 Discontinued. New part # 16332: DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-duals/ | N/A | A- Arc Code is 50 |
| 2907 | 12/2/17 | 1HD1MAL19FB658243 | 2015 TRI GLIDE ULTRA CLASSIC (FLHTCUTG) | Power Duals Headpipes | 16332 | Vance and Hines | 1 | Part 16332 Discontinued. New part # 16332: DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-duals/ | RIVERTON | UT |
| 2911 | 12/8/17 | 1HD1LS912GB019087 | 2016 SOFTAIL SLIM S (FLSS) | 3" Round Twin Slash Slip-Ons | 46841 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9d-slip-ons/ | N/A | N/A |
| 2925 | 2/23/19 | 1HD1FCM16KB602287 | 2014 ULTRA CLASSIC (FLHTCU) | Power Duals Headpipes | 16332 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 2929 | 8/8/19 | 1HD1LS912HB010244 | 2017 SLIM S (FLSS) | Radial Sweeper Exhaust | 15D2FB | Bassani Xhaust | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-1614;r=nJyVYcLcClLSpWoogOrQUAhoFEA%2DP%2lD | RIVERTON | UT |
| 2934 | 3/27/20 | 1HD1KHC15HB653445 | 2017 STREET GLIDE SPECIAL (FLHXS) | Slimline Duals Header Kit For Harley Touring | 100-0452 | Rinehart | 1 | CA Restricted | MFG Website | https://rineharttracing.com/products/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=e29027b46&_ss=r&variant=41129431597253 | BOUNTIFUL | UT |
| 2937 | 8/1/20 | 1HD1YDJ1LB024732 | 2020 SOFTAIL STREET BOB (FXBB) | Eliminator 300 Slip-Ons | 46712 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1247;r=nJyVYcLcClLSpWoogOrQUAhoFEA%2DP%2lD | WEST VALLEY CITY | UT |
| 2939 | 4/25/20 | 1HD1KTP10KB601932 | 2019 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Dresser Duals Headpipes | 47651 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/dresser-duals/ | SOUTH JORDAN | UT |
| 2943 | 5/15/20 | 1HD1PGR12EB957715 | 2014 CVO ROAD KING (FLHRSE) | Power Duals Headpipes | 16332 | Vance and Hines | 1 | Part 16332 Discontinued. New part # 16332: DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-duals/ | LEHI | UT |

HDSLC021877

| Bates | Invoice Date | VIN | Motorcycle | Defeat Part Installed | Defeat Part Number | Defeat Part MFG | # Defeat Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2945 | 6/13/20 | 1HD1LC314CC432275 | 2016 FORTY-EIGHT (XL1200X) | 3" Round Twin Slash Slip-Ons | 46061 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicles. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%b3-slip-ons/ | N/A | A: area code is 2( |
| 2947 | 5/28/20 | 1HD1GV411DC333908 | 2013 DYNA SUPER GLIDE CUSTOM (FXDC) | 3" Slip-On Exhaust for Harley Dyna | 500-0300 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | | HERRIMAN | UT |
| 2949 | 6/27/20 | 1HD1KEF11LB633223 | 2020 TOURING ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | | SANDY | UT |
| 2961 | 9/5/20 | 1HD1FRM10DB618714 | 2013 ROAD KING CLASSIC (FLHRC) | Slimline Duals Header Kit For Harley Touring | 100-0450 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=e70f776a&b_ss=r&variant=41129431695557 | PENSACOLA | FL |
| 2969 | 9/4/20 | 1HD1KVP12LB655827 | 2020 TOURING ROAD KING SPECIAL (FLHRXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | BLUFFDALE | UT |
| 2971 | 9/30/20 | 1HD1KRM12GB648989 | 2016 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 2982 | 4/13/21 | 1HD1KRM15GB663972 | 2016 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46832 | Vance and Hines | 1 | CA Restricted | supplier website | https://www.tucker.com/ITMINQ067Item_Seq=1&fromfile=ITMINQ5&item=V180219&sortdirection=DESC | DRAPER | UT |
| 2993 | 6/15/21 | 1HD1BXV14FC014188 | 2015 FAT BOY (FLSTF 103) | Big Radius 2-Into-2 Exhaust | 46369 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | SOUTH JORDAN | UT |
| 3002 | 11/20/21 | 1HD1KTC19HB695470 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | DRAPER | UT |
| 3004 | 11/27/21 | 1HD12ES15MB310473 | 2021 PAN AMERICA SPECIAL (RA1250S) | Pan America Exhaust | 005-5380409-B | Two Brothers | 1 | NO Cert / Exclusions Listed | MFG Website | https://www.tucker.com/imimq097searchtxt=005-5380409-B&b4nSearchCategory=%256&b4nCurrentKele&k=0 | RIVERTON | UT |
| 3008 | 1/14/22 | 1HD1YWK21MB051683 | 2021 SOFTAIL LOW RIDER S (FXLRS) | Softtail Header | 13643XB | Thunderheader | 2 | Closed Course | MFG Website | http://www.thunderheader.net/ | SANDY | UT |
| 3015 | 3/23/18 | 1HD1LR324JC419741 | 2018 SPORTSTER FORTY-EIGHT SPECIAL (XL1200XS) | 3" Slip-On Exhaust for Harley Sportster | 500-0401 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0401&option=%5Bprefix%5D+last discontinued | WEST JORDAN | UT |
| 3031 | 3/15/19 | 1HD1YJJ25KB050708 | 2019 SOFTAIL STREET BOB (FXBB) | 3.5" Slip-On Exhaust For Harley Softail | 500-1201 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=b6a7f865b&_ss=r&variant=41124764451013 | RIVERTON | UT |
| 5030 | 4/1/17 | 1HD1GR810HC314491 | 2017 DYNA LOW RIDER S (FXDLS) | Dyna Header | 1035B | Thunderheader | 1 | Closed Course | MFG Website | http://www.thunderheader.net/ | OGDEN | UT |
| 5032 | 5/15/17 | 1HD1LE210HC421821 | 2017 IRON 883 (XL883N) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | WEST POINT | UT |
| 5036 | 7/7/17 | 1HD1GPM11OC306482 | 2016 DYNA WIDE GLIDE (FXDWG 103) | Big Radius 2-Into-2 Exhaust | 46071 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | ROY | UT |

HDSLC021878

| Bates | Invoice Date | VIN | Motorcycle | Defeat Part Installed | Defeat Part Number | Defeat Part MFG | # Defeat Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030 | 6/28/17 | 1HD4LE213HC435633 | 2017 IRON 883 (XL883N) | Shorthots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/shorthots-staggered/ | SYRACUSE | UT |
| 5042 | 6/24/17 | 1HD1LC919HC444844 | 2017 FORTY-EIGHT (XL1200X) | Shorthots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/shorthots-staggered/ | OGDEN | UT |
| 5093 | 4/10/19 | 1HD4LE211KC433372 | 2019 SPORTSTER IRON 883 (XL883N) | Lowdown 2-into-2 System | 7212004 | Arlen Ness by Magnaflow | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-1891;r=zlyvVkrLzCLSL5pWoopOrQUAJnuFKA%3D%3D | FRUIT HEIGHTS | UT |
| 5112 | 7/7/20 | 1HD4LE217JC407615 | 2018 SPORTSTER IRON 883 (XL883N) | Mini Grenades 2-into-2 Exhaust | 46874 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-2203;r=zlyvVkrLzCLSL5pWoopOrQUAJnuFKA%3D%3D | WEST JORDAN | UT |
| 5121 | 2/6/21 | 1HD1LC919MB402951 | 2021 SPORTSTER FORTY-EIGHT (XL1200X) | Shorthots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shorthots-staggered/ | OGDEN | UT |
| 5128 | 3/30/21 | 1HD1YDJ17LB078746 | 2020 SOFTAIL SOFTAIL SLIM (FLSL) | 3" Twin Slash Slip-Ons | 16875 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%ad3-slip-ons/ | CLEARFIELD | UT |
| 5129 | 4/9/21 | 1HD1YGK17MB034733 | 2021 SOFTAIL FAT BOY 114 (FLFBS) | Big Radius 2-into-2 Exhaust | 26077 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | OGDEN | UT |
| 5132 | 4/23/21 | 1HD1YYK16MB035443 | 2021 SOFTAIL STREET BOB 114 (FXBBS) | 3" Twin Slash Slip-Ons | 46875 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%ad3-slip-ons/ | TAYLOR | UT |
| 5135 | 9/8/21 | 1HD1LP317MB416337 | 2021 SPORTSTER IRON 1200 (XL1200NS) | Shorthots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shorthots-staggered/ | LAYTON | UT |
| 5136 | 9/24/21 | 1HD1JDV16GB033978 | 2016 SOFTAIL DELUXE (FLSTN) | Straightshots Slip-On Mufflers | 16833 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/straightshots-hs-slip-ons/ | LAYTON | UT |
| 5138 | 12/8/21 | 1HD1YYK19MB054424 | 2021 SOFTAIL STREET BOB 114 (FXBBS) | Big Radius 2-into-2 Exhaust | 26077 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal Emissions Compliant Exhaust System. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | OGDEN | UT |
| 5668 | 2/19/22 | 1HD1BXV18HC021564 | 2017 FAT BOY (FLSTF) | 3" Round Twin Slash Slip-Ons | 16843 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%ad3-slip-ons/ | N/A | N/A |
| 5801 | 12/27/17 | 1HD1BWV19CB042582 | 2012 HERITAGE SOFTAIL CLASSIC (FLSTC 103) | Big Shots Long Exhaust | 17823 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/big-shots-long-2/ | WEST VALLEY CITY | UT |
| 5806 | 4/14/17 | 1HD3KEL19EB638323 | 2014 ULTRA LIMITED (FLHTK) | Touring/Trike Exhaust | 005-3870499D | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/imind97/search?ct=005-3870499DA&idsSearchCategory=%20A&idsCurrentRideId=0 | WEST HAVEN | UT |
| 5817 | 5/27/17 | 1HD1KRM16EB692412 | 2014 STREET GLIDE SPECIAL (FLHXS) | Slimline Duals Header Kit For Harley Touring | 100-0450 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=1af624dbc&_ss=r&variant=41129431693557 | FARR WEST | UT |
| 5846 | 12/22/17 | 1HD1FCM11CB636005 | 2012 ULTRA CLASSIC (FLHTCU) | Slimline Duals Header Kit For Harley Touring | 100-0450 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=1af624dbc&_ss=r&variant=41129431693557 | OGDEN | UT |

| Bates | Invoice Date | VIN | Motorcycle | Defect Part Installed | Defect Part Number | Defect Part MFG | # Defect Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5977 | 7/19/18 | 1HD1KEL14FD600294 | 2015 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | LAYTON | UT |
| 5894 | 9/4/18 | 1HD1GR81HHC321083 | 2017 DYNA LOW RIDER S (FXDLS) | Black Dual Shorty 3" Slip-Ons | 005-4710499D-B | Two Brothers | 1 | Discontinued item. Hismation no longer available | mfg website (this is old number for this item) | https://www.twobros.com/pages/search-results-page?q=005-4710499-db | WEST POINT | UT |
| 5899 | 8/16/18 | 1HD4LE215FC436747 | 2015 IRON 883 (XL883N) | Firepower Series Slip-On Mufflers | 1X27SBB | Bassani Xhaust | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-0686;r=xJytVkrLzCULSpWsoq0rQUAJsaFKA%3D%3D | OGDEN | UT |
| 5903 | 8/11/18 | 1HD1RV24CDB10739 | 2012 SOFTAIL SLIM (FLS 103) | Shortshots Staggered Exhaust | 47225 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://vanceandhines.com/product/shortshots-staggered/ | SYRACUSE | UT |
| 5917 | 12/15/18 | 1HD1KB349YY627666 | 2009 STREET GLIDE (FLHX) | Dresser Duals Headpipes | 16752 | Vance and Hines | 1 | 49 State Compliant | MFG Website | https://vanceandhines.com/product/dresser-duals/ | N/A | N/A |
| 5920 | 4/13/19 | 1HD1MAL12GB859848 | 2016 TRI GLIDE ULTRA CLASSIC (FLHTCUTG) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://vanceandhines.com/product/power-duals/ | WEST HAVEN | UT |
| 5926 | 3/15/19 | 1HD1KTC12HB642268 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Assault 2:1 Exhaust System | TM-5010 | Trask Performance | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-2206;r=xJytVkrLzCULSpWsoqOrQUAJsaFKA%3D%3D | ROY | UT |
| 5933 | 2/26/19 | 1HD1KTC17JB656639 | 2018 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://vanceandhines.com/product/power-duals/ | ROY | UT |
| 5935 | 4/18/19 | 1HD1GPM1XEC318949 | 2014 DYNA WIDE GLIDE (FXDWG 103) | Big Radius 2-into-2 Exhaust | 26071 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://vanceandhines.com/product/big-radius-2-into-2/ | ROY | UT |
| 5946 | 9/3/19 | 1HD1KRM1HFB674978 | 2015 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://vanceandhines.com/product/power-duals/ | CLEARFIELD | UT |
| 5958 | 9/11/19 | 1HD1GYM1MEC305913 | 2017 DYNA FAT BOB 103 (FXDF 103) | Firepower Series Slip-On Mufflers | 1D27T | Bassani Xhaust | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-0699;r=xJytVkrLzCULSpWsoqOrQUAJsaFKA%3D%3D | OGDEN | UT |
| 5996 | 4/21/20 | 1HD1GX41SBC309614 | 2011 DYNA STREET BOB (FXDB) | Big Radius 2-Into-2 Exhaust | 46071 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal Emissions Compliant Exhaust System. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://vanceandhines.com/product/big-radius-2-into-2/ | HOOPER | UT |
| 5998 | 5/22/20 | 1HD1DDL10FY502584 | 1985 ELECTRA GLIDE CLASSIC (FLHTC) | 2-into-2 True Dual Headpipe | 160-71574 | SuperTrapp | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1802-0096;r=xJytVkrLzCULSpWsoqOrQUAJsaFKA%3D%3D | OGDEN | UT |
| 6001 | 8/5/20 | 1HD1GPM1XEC318949 | 2014 DYNA WIDE GLIDE (FXDWG 103) | Big Radius 2-Into-2 Exhaust | 26071 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://vanceandhines.com/product/big-radius-2-into-2/ | ROY | UT |
| 6006 | 5/7/20 | 1HD1FFW35YY625408 | 2003 ELECTRA GLIDE CLASSIC (FLHTC) | True Dual Crossover Headpipes | 11315A | Bassani Xhaust | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1802-0132;r=xJytVkrLzCULSpWsoqOrQUAJsaFKA%3D%3D | SOUTH OGDEN | UT |
| 6019 | 5/1/21 | 1HD1LC3H0HC435028 | 2017 FORTY-EIGHT (XL1200X) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://vanceandhines.com/product/shortshots-staggered/ | PLEASANT VIEW | UT |

| Bates | Invoice Date | VIN | Motorcycle | Defeat Part Installed | Defeat Part Number | Defeat Part MFG | # Defeat Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6041 | 4/10/21 | 1HD4LE21HXC410767 | 2019 SPORTSTER IRON 883 (XL883N) | Shorbshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | ROY | UT |
| 6043 | 2/23/21 | 1HD1KTC18JB616843 | 2018 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES. | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SOUTH WEBER | UT |
| 6045 | 2/2/21 | 1HD1KBC19HB694047 | 2017 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | Part 16871 Discontinued. New part #16371; DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/immq09?searchtxt=16871&btnSearch&Category=%20A&dcCurrentFieldsM=0 | OGDEN | UT |
| 6051 | 5/19/21 | 1HD1TAN12GB950554 | 2016 CVO ROAD GLIDE ULTRA (FLTRUSE) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES. | MFG Website | https://www.vanceandhines.com/product/power-duals/ | LAYTON | UT |
| 6057 | 4/9/21 | 1HD1FS4498Y659668 | 2008 ROAD GLIDE (FLTR) | Pro Pipe Exhaust | 17557 | Vance and Hines | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-1212;r=xJyrVkrLzClLSpWsoqOrQUAhoFKA%3D%3D | LAYTON | UT |
| 6062 | 4/24/21 | 1HD1FC412AB650010 | 2010 ULTRA CLASSIC (FLHTCU) | Dresser Duals Headpipes | 16752 | Vance and Hines | 1 | 49 State Compliant | MFG Website | https://www.vanceandhines.com/product/dresser-duals/ | OGDEN | UT |
| 6068 | 5/4/21 | 1HD1YGK17MB034733 | 2021 SOFTAIL FAT BOY 114 (FLFBS) | Big Radius 2-Into-2 Exhaust | 26075 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | OGDEN | UT |
| 6091 | 4/1/22 | 1HD1CJ314LB428873 | 2020 SPORTSTER FORTY-EIGHT (XL1200X) | 3" Slip-On Exhaust for Harley Sportster | 500-0401S | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0401S&options%2Flprefix%2D=last discontinued | OGDEN | UT |
| 6093 | 1/14/22 | 1HD1YYK13MB046173 | 2021 SOFTAIL STREET BOB 114 (FXBBS) | Eliminator 300 Slip-Ons | 46712 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1247;r=xJyrVkrLzClLSpWsoqOrQUAhoFKA%3D%3D | TUCSON | AR |
| 6095 | 9/1/21 | 1HD1FBM16DB609135 | 2013 ROAD KING (FLHR) | Dresser Duals Headpipes | 16752 | Vance and Hines | 1 | 49 State Compliant | MFG Website | https://www.vanceandhines.com/product/dresser-duals/ | ROY | UT |
| 6115 | 5/24/22 | 1HD4LE213MB400879 | 2021 SPORTSTER IRON 883 (XL883N) | Shorbshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | KAYSVILLE | UT |
| 6134 | 5/28/22 | 1HD1YHK11LB032922 | 2020 SOFTAIL BREAKOUT 114 (FXBRS) | Big Radius 2-Into-2 Exhaust | 46075 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | ROY | UT |
| 6138 | 7/19/22 | 1HD1GYM19FC320862 | 2015 DYNA FAT BOB (FXDF 103) | 2-Into-1 Black Exhaust System | 200-0301 | Rinehart | 1 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=200-0301&options%2Flprefix%2D=last | MORGAN | UT |
| 6140 | 8/2/22 | 1HD4LE213NB407686 | 2022 SPORTSTER XL IRON 883 (XL883N) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9d-slip-ons/ | FARR WEST | UT |
| 6144 | 5/13/17 | 1HD1GB811HC310594 | 2017 DYNA LOW RIDER S (FXDLS) | Stainless Steel 2 into 1 Exhaust | TSC-1000-2 | Thrashin Supply Company | 1 | CA Restricted | MFG Website | https://www.thrashinsupply.com/products/thrashin-anti-reversion-system-exhaust-system-softail | HERRIMAN | UT |
| 6145 | 3/11/17 | 1HD1KTC14HB636738 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Slimline Duals Exhaust System For Harley Touring | 100-0407 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring | SARATOGA SPRINGS | UT |

HDSLC021881

| Bates | Invoice Date | VIN | Motorcycle | Defect Part Installed | Defect Part Number | Defect Part MFG | # Defect Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6146 | 10/19/17 | 1HD1GPM11HC322753 | 2017 DYNA WIDE GLIDE 103 (FXDWG 103) | Big Shots Dyna Exhaust | 17916 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-staggered/ | WEST JORDAN | UT |
| 6152 | 4/3/18 | 1HD1YBK14JC063076 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1211 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_por=1&_sid=9bbf7ab1&&_ss=r&variant=41124764582085 | PAYSON | AZ |
| 6153 | 5/10/18 | 1HD1YBK15JC069599 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_por=1&_sid=9d64e9fb1&_ss=r&variant=41124764416853 | WEST JORDAN | UT |
| 6161 | 2/22/20 | 1HD1LC317LB406253 | 2020 SPORTSTER FORTY-EIGHT (XL1200X) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%b3-slip-ons/ | DRAPER | UT |
| 6167 | 3/17/21 | 1HD1TCL19MB572350 | 2021 CVO ROAD GLIDE (FLTRXSE) | Jackpot Headpipe | FM-09-FLH | Fuel Moto | 1 | CA Restricted | MFG Website | https://www.fuelmotousa.com/i-23897077?q=FM-09-FLH | RIVERTON | UT |
| 6168 | 4/9/21 | 1HD1YDJ17LB078441 | 2020 SOFTAIL SOFTAIL SLIM (FLSL) | 3" Twin Slash Slip-Ons | 16875 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.fuelmotousa.com/mrisc1341007q-JACKPOT+0?aud=%0DHARLEY-DAVIDSON%7C%7Cmodels%2DTOURING%20FLH%20FLT%20MODELS | SALT LAKE CITY | UT |
| 6170 | 3/20/21 | 1HD1YGK19MB017738 | 2021 SOFTAIL FAT BOY 114 (FLFBS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_por=1&_sid=20ad1a9eb&_ss=r&variant=41124764403781 | DRAPER | UT |
| 6485 | 5/3/17 | 1HD1RV10GB032998 | 2016 SOFTAIL SLIM (FLS) | Big Shots Softail Exhaust | 47939 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-long-2/ | N/A | N/A |
| 6487 | 5/11/17 | 1HD1LL329EC442760 | 2014 SUPERLOW 1200T (XL1200T) | 3" Round Twin Slash Slip-Ons | 16861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%b3-slip-ons/ | WEST JORDAN | UT |
| 6495 | 8/19/17 | 1HD1BFV12FB018496 | 2015 SOFTAIL BREAKOUT (FXSB 103) | Big Radius 2-Into-2 Exhaust | 46065 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | LEHI | UT |
| 6497 | 7/18/17 | 1HD1HWV19HB042269 | 2017 HERITAGE SOFTAIL CLASSIC (FLSTC) | 3" Round Twin Slash Slip-Ons | 16835 | Vance and Hines | 2 | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/twin-slash-round-slip-ons/ | WEST VALLEY CITY | UT |
| 6516 | 3/7/18 | 1HD4NBH16GC500658 | 2016 STREET 750 (XG750) | Comp-S Slip-Ons | 005-4340499-B | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/ITMINQ067htm_Seq=1&frmdlte=ITMINQ5&item=597717&sortdirection= | N/A | N/A |
| 6520 | 3/1/18 | 1HD1TDH12HB959947 | 2017 CVO PRO STREET BREAKOUT (FXSE) | 3" Slip-On Exhaust For Harley Softail | 500-0201 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0201&option%5Cprefix%5D=last DISCONTINUED | WEST JORDAN | UT |
| 6522 | 3/2/18 | 1HD1FDL19WY416528 | 1998 ROAD KING (FLHR) | Touring Exhaust | 10205 | Thunderheader | 1 | Closed Course | MFG Website | http://www.thunderheader.net/ | N/A | N/A |
| 6524 | 4/23/18 | 1HD1BFV16FB033373 | 2015 SOFTAIL BREAKOUT (FXSB 103) | Radial Sweeper Exhaust | 1SD2FB | Bassani Xhaust | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-1414;r=n3ytVkrLzCILSpWsoqQtQUAJsoFKA%3D%3D | HERRIMAN | UT |
| 6537 | 6/16/18 | 1HD1BWV10CB050701 | 2012 HERITAGE SOFTAIL CLASSIC (FLSTC 103) | 3" Slip-On Mufflers For Harley Softail | 625792 | Rush | 2 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers/ | HERRIMAN | UT |

| Bates | Invoice Date | VIN | Motorcycle | Defect Part Installed | Defect Part Number | Defect Part MFG | # Defect Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6540 | 12/15/18 | 1HD1FXW13AY424960 | 2004 FLHTCI SHRINE (FLHTCI SHRINE) | Touring Exhaust | 10240 | Thunderheader | 1 | Closed Course | MFG Website | http://www.thunderheader.net/ | N/A | N/A |
| 6542 | 9/21/18 | 1HD1FYW17SY428503 | 2005 ROAD KING CUSTOM (FLHRSI) | Jackpot Headpipe | FM-23C-FLH | Fuel Moto | 1 | NO Cert / Exclusions Listed | MFG Website | https://www.fuelmotousa.com/series-1941887q=JACKPOT+0tmk%3DHARLEY-DAVIDSON%7C%7Cmodel%3DTOURING%20FLH%2FFLT%20MODELS | WEST JORDAN | UT |
| 6548 | 11/15/18 | 1HD1GV41HC331123 | 2011 DYNA SUPER GLIDE CUSTOM (FXDC) | Straightshots Slip-On Mufflers | 16823 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not for sale or use in any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/straightshots-hi-slip-ons/ | WEST VALLEY | UT |
| 6550 | 12/8/18 | 1HD1LC31HC439764 | 2014 FORTY-EIGHT (XL1200X) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | SANDY | UT |
| 6562 | 1/16/20 | 1HD1KEL13EB660599 | 2014 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | GRANTSVILLE | UT |
| 6565 | 3/3/20 | 1HD1FFH3HB662634 | 2011 ELECTRA GLIDE CLASSIC (FLHTC) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | Part 16832 Discontinued. New part # 16332. DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-duals/ | N/A | N/A |
| 6575 | 4/29/20 | 1HD1GNM1XGC306677 | 2016 DYNA LOW RIDER (FXDL 103) | Dyna Exhaust | B28-DYNA-MIRR | FAB28 Industries | 1 | NO Cert / Exclusions Listed | MFG Website | https://www.fab28industries.com/products/dynafxdl01-coming-soon | SANDY | UT |
| 6579 | 10/8/20 | A54815116 | unknown | 1-3/4" Drag Pipes for FL | 734 | Paughco | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-1867;r=uJytVkfLzCILSpWeoqUxQUAsdFKA%3D%3D | N/A | N/A |
| 6583 | 5/12/20 | 1HD1BXN16DB012770 | 2013 FAT BOY (FLSTF 103) | Big Shots Softail Exhaust | 17919 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-staggered/ | SANDY | UT |
| 6618 | 10/8/20 | 1HD1FS43077J723456 | 2007 ROAD GLIDE (FLTR) | True Dual Header Kit | 100-0150 | Rinehart | 1 | NO Cert / Exclusions Listed | DISCONTINUED | https://rinehartracing.com/search?q=100-0150&option=F%3Bprefix%3D+last | WEST JORDAN | UT |
| 6626 | 2/7/21 | not provided | unknown | 2 into 1 Sidewinder® Complete Exhaust System | 550-0728 | S&S Cycle | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-2270;r=uJytVkfLzCILSpWeoqUxQUAsdFKA%3D%3D | WEST VALLEY CITY | UT |
| 6628 | 3/2/21 | 1HD1KTP11KB665512 | 2019 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Slimline Duals Header Kit For Harley Touring | 100-0453 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=0a7504c0&&_ss=r&variant=41129431564485 | MIDVALE | UT |
| 6630 | 5/7/21 | 1HD1LPJ19LB412515 | 2020 SPORTSTER IRON 1200 (XL1200NS) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9d-slip-ons/ | SOUTH JORDAN | UT |
| 6639 | 5/1/21 | 1HD1KRM39GB677115 | 2016 STREET GLIDE SPECIAL (FLHXS) | Rear Crossunder Header Tube | D5N8FC-R | Vance and Hines | 1 | component part | mfg website | https://www.vanceandhines.com/product/rear-x-over-header-dresser/ | HERRIMAN | UT |
| 6641 | 7/10/21 | 1HD1LC31HC439800 | 2014 FORTY-EIGHT (XL1200X) | 3" Slip-On Exhaust for Harley Sportster | 500-0400 | Rinehart | 2 | emissions compliant exhaust system. Not legal for sale or use in California on an | MFG Website | https://rinehartracing.com/search?q=500-0400&option=F%3Bprefix%3D+last discontinued | N/A | N/A |
| 6653 | 9/4/21 | 1HD1KB41XBB634600 | 2011 STREET GLIDE (FLHX) | Powerport Dual Headpipes | 6253 | Cobra | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1802-0114;r=uJytVkfLzCILSpWeoqUxQUAsdFKA%3D%3D | SOUTH JORDAN | UT |

| Bates | Invoice Date | VIN | Motorcycle | Defect Part Installed | Defect Part Number | Defect Part MFG | # Defect Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6655 | 10/1/21 | 1HD1LC316MD413342 | 2021 SPORTSTER FORTY-EIGHT (XL1200X) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | N/A | N/A |
| 6657 | 4/1/22 | 1HD4LE218HC441766 | 2017 IRON 883 (XL883N) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | BLUFFDALE | UT |
| 6659 | 11/4/21 | 1HD1MAM14VY852544 | 2009 TRI GLIDE ULTRA CLASSIC (FLHTCUTG) | Power Deals Headpipes | 16832 | Vance and Hines | 1 | Part 16332 Discontinued. New part # 16332: DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-deals/ | SALT LAKE CITY | UT |
| 6666 | 2/16/22 | 1HD4KB419HY695216 | 2008 STREET GLIDE (FLHX) | Road Rage 2:1 B4 Exhaust System | FLH-747B | Bassani Xhaust | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search,q=1800-1359;r=xJyrVkrLzCliLSpWoogOrQUAhsdFKA%3D%3D | RIVERTON | UT |
| 6675 | 1/15/22 | 1HD1KBC13XHB680866 | 2017 STREET GLIDE SPECIAL (FLHXS) | Power Deals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-deals/ | RIVERTON | UT |
| 6689 | 5/6/22 | 1HD1YBK13LB014027 | 2020 SOFTAIL BREAKOUT 114 (FXBRS) | 3.7" Slip-On Exhaust For Harley Softail | 500-1200 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/product/3-7-softail-slip-on?_var=1&_sid=20a81a9e9&_ss=r&variant=41124764483781 | N/A | N/A |
| 6706 | 5/18/18 | 1HD1YBK18JC053987 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | Eliminator 300 Slip-Ons | 16312 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | SMITHFIELD | UT |
| 6708 | 4/21/18 | 1HD1YBK3KC066440 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | Eliminator 300 Slip-Ons | 16312 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | CLEARFIELD | UT |
| 6719 | 4/27/19 | 1HD1YNJ22KB058983 | 2019 SOFTAIL LOW RIDER (FXLR) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/product/3-5-softail-slip-on?_var=1&_sid=20a81a9e9&_ss=r&variant=41124764483781 | TAYLORSVILLE | UT |
| 6725 | 7/3/19 | 1HD1YGK29KB061311 | 2019 SOFTAIL FAT BOY 114 (FLFBS) | Eliminator 300 Slip-Ons | 16322 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | LOGAN | UT |
| 6730 | 3/27/20 | 1HD4LE212LB002184 | 2020 SPORTSTER IRON 883 (XL883N) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9dslip-ons/ | LOGAN | UT |
| 6732 | 4/14/20 | 1HD4LE211KC428185 | 2019 SPORTSTER IRON 883 (XL883N) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9dslip-ons/ | LEWISTON | UT |
| 6743 | 7/31/20 | 1HD1GV419CC315917 | 2012 DYNA SUPER GLIDE CUSTOM (FXDC) | Big Radius 2-Into-2 Exhaust | 26071 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | DOWNEY | ID |
| 6751 | 10/10/20 | 1HD1YWK12LB066062 | 2020 SOFTAIL LOW RIDER S (FXLRS) | Eliminator 300 Slip-Ons | 46712 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1247;r=xJyrVkrLzCliLSpWoogOrQUAhsdFKA%3D%3D | LOGAN | UT |
| 6753 | 2/27/21 | 1HD1YDJ19LB076167 | 2020 SOFTAIL SOFTAIL SLIM (FLSL) | Eliminator 300 Slip-Ons | 16712 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1246;r=xJyrVkrLzCliLSpWoogOrQUAhsdFKA%3D%3D | LOGAN | UT |
| 6757 | 3/24/21 | 1HD1YBK19LB077259 | 2020 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | Neighbor Hater Slip-On Mufflers | 6048B | Cobra | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1268;r=xJyrVkrLzCliLSpWoogOrQUAhsdFKA%3D%3D | NORTH LOGAN | UT |

| Bates | Invoice Date | VIN | Motorcycle | Defeat Part Installed | Defeat Part Number | Defeat Part MFG | # Defeat Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6756 | 3/25/21 | 1HD1KRP1XMB617090 | 2021 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipe | 46071 | Vance and Hines | 1 | Part 46071 Discontinued. Now part 46671 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imsingl09?searchtext=46071&hideSearchCategory=%20&hideCurrentSaleId=0 | LOGAN | UT |
| 6759 | 4/2/21 | 1HD4LE219MB403057 | 2021 SPORTSTER IRON 883 (XL883N) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%ad3-slip-ons/ | BRIGHAM CITY | UT |
| 6763 | 5/4/21 | 1HD1YAJ13MB027857 | 2021 SOFTAIL HERITAGE CLASSIC (FLHC) | Eliminator 300 Slip-Ons | 16716 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1254;r=nJytVkrLzCUL8pWsoqOrQUAJudFKA%3D%3D | NORTH LOGAN | UT |
| 7040 | 2/9/18 | 1HD4LE215FC429412 | 2015 IRON 883 (XL883N) | Competition Series 2-Into-1 Exhaust | VH0192 | Vance and Hines | 1 | NO LONGER IN PRODUCTION | MFG Website | https://www.vanceandhines.com/product/competition-series-2-into-1-7/ | NORTH LOGAN | UT |
| 7049 | 6/29/18 | 1HD1JP521BB030912 | 2011 BLACKLINE (FXS) | Staggered Duals Exhaust System | 1800-0469 | Python | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-0469;r=nJytVkrLzCUL8pWsoqOrQUAJudFKA%3D%3D | HYRUM | UT |
| 7069 | 11/23/18 | 1HD1TCL10KB955556 | 2019 CVO/CUSTOM CVO ROAD GLIDE (FLTRXSE) | Dresser Duals Headpipe | 17651 | Vance and Hines | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1802-0389;r=nJytVkrLzCUL8pWsoqOrQUAJudFKA%3D%3D | NORTH LOGAN | UT |
| 7088 | 8/30/19 | 1HD1GXM1MKC319472 | 2017 DYNA STREET BOB 103 (FXDB 103) | Shortshots Staggered Exhaust | 17227 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | MONTPELIER | ID |
| 7090 | 10/31/19 | 1HD1TCL1XKB951702 | 2018 CVO/CUSTOM CVO ROAD GLIDE (FLTRXSE) | Dresser Duals Headpipe | 47651 | Vance and Hines | 2 | Part 47651 Discontinued. Now part 846799 49-State Closed Course Emissions Compliant | mfg website | https://www.vanceandhines.com/product/dresser-duals/ | WELLSVILLE | UT |
| 7103 | 8/13/20 | 1HD1BFV12FB032592 | 2015 SOFTAIL BREAKOUT (FXSB 103) | Loose Cannon Slip-On Mufflers | 940-0130B | FireBrand | 2 | NO Cert / Exclusions Listed | MFG Website | https://www.titanexstems.com/blocadms.hi.html | HYRUM | UT |
| 7128 | 7/21/21 | 1HD1YWK18MB046422 | 2021 SOFTAIL LOW RIDER S (FXLRS) | Radial Sweeper Exhaust | 15521FB | Bassani Xhaust | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-2242;r=nJytVkrLzCUL8pWsoqOrQUAJudFKA%3D%3D | SMITHFIELD | UT |
| 7132 | 10/26/21 | 1HD4LE23JFC423156 | 2015 IRON 883 (XL883N) | Shortshots Staggered Exhaust | 17229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | mfg website (this is old number for this item) | https://www.vanceandhines.com/product/shortshots-staggered/ | N/A | N/A |
| 7136 | 3/11/22 | 1HS4139YK34174 | 2009 ROAD GLIDE (FLTR) | Standard/Classic True-Dual Headers | HD00244 | Freedom Performance Exhaust | 1 | Closed Course Competition Only – Cut Delete | mfg website | https://freedomperformanceexhaust.com/products/harley-touring-classic-true-dual-headers?_pos=2&_sid=d57b3c3afd&_sr=8;variant=45360123183415 | RICHMOND | UT |
| 7140 | 5/6/22 | 1HD1YGK0MB026318 | 2022 SOFTAIL FAT BOY 114 (FLFBS) | Big Radius 2-into-2 Exhaust | 26075 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | HONEYVILLE | UT |
| 7152 | 3/4/17 | 1HD1FWV16HB030959 | 2017 HERITAGE SOFTAIL CLASSIC (FLHTC) | Big Radius 2-Into-2 Exhaust | 26069 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | BRIGHAM CITY | UT |
| 7154 | 6/15/17 | 1HD1GXM19HC321426 | 2017 DYNA STREET BOB 103 (FXDB 103) | Big Radius 2-into-2 Exhaust | 26071 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | FRUIT HEIGHT | UT |
| 7158 | 5/31/17 | 1HD1GS811HC321191 | 2017 DYNA LOW RIDER S (FXDLS) | 3" Round Twin Slash Slip-Ons | 46845 | Vance and Hines | 2 | 49-STATE FEDERAL EMISSIONS COMPLIANT EXHAUST SYSTEM. NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLE. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%ad3-slip-ons/ | SALT LAKE | UT |

HDSLC021885

| Bates | Invoice Date | VIN | Motorcycle | Defeat Part Installed | Defeat Part Number | Defeat Part MFG | # Defeat Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7160 | 9/20/17 | 1HD1KTC34JB600026 | 2018 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Touring Exhaust | 1072XD | Thunderheader | 1 | This product is CARB and EPA compliant. | MFG Website | https://rinehartracing.com/products/4-dbx40-slip-on-exhaust-for-harley-touring?_pos=1&_psq=4&_ss=e&_v=1.0&variant=41124993164085 | BOUNTIFUL | UT |
| 7881 | 7/19/17 | 1HD1FXN34HB963991 | 2017 CVO STREET GLIDE (FLHXSE) | Power Duals Headpipes | 16811 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST JORDAN | UT |
| 7893 | 9/12/18 | 1HD1TP93XEB962915 | 2014 CVO SOFTAIL BREAKOUT (FXSBSE) | Softail Exhaust | 1067 | Thunderheader | 2 | Closed Course | MFG Website | http://www.thunderheader.net/ | MAGNA | UT |
| 7900 | 4/10/17 | 1HD1KHM31GB679516 | 2016 ROAD GLIDE (FLTRX) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | This product is CARB and EPA compliant. | MFG Website | https://rinehartracing.com/products/4-slip-on-exhaust-for-harley-touring?_pos=1&_sid=2399786fA&_ss=r&variant=41125022597317 | HEBER | UT |
| 7909 | 4/22/17 | 1HD1BWV18FB022570 | 2015 HERITAGE SOFTAIL CLASSIC (FLSTC 103) | 3" Slip-On Mufflers For Harley Softail | 625891 | Rush | 2 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers | SANDY | UT |
| 7911 | 5/13/17 | 1HD1FXF17HB950606 | 2017 CVO STREET GLIDE (FLHXSE) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | Discontinued part. New part #16371 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imleq09?wordtxt=16871&IshdnSearchCategory=%20&IshdnCurrentRideId=0 | WEST JORDAN | UT |
| 7916 | 8/5/17 | 1HD1PR816FY950975 | 2009 CVO ULTRA CLASSIC (FLHTCUSE4) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | NORTH SALT LAKE CITY | UT |
| 7947 | 7/18/17 | 1HD1KBM12EB604608 | 2014 STREET GLIDE (FLHX) | Power Duals Headpipes | 46832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 7953 | 8/25/17 | 1HD4NBB16GC500658 | 2016 STREET 750 (XG750) | Performance Slip-On Mufflers | 1587LRB | Bassani Xhaust | 1 | No California | mfg website | https://www.bassinipipes.com/black6innnspaghtoneblysilperformanceomuffler-1527rb2-1.aspx | SALT LAKE CITY | UT |
| 7975 | 10/11/17 | 1HD1VAM17EC327949 | 2014 DYNA STREET BOB (FXDB 103) | 3" Slip-On Mufflers For Harley Dyna | 626225 | Rush | 2 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers | SALT LAKE CITY | UT |
| 8034 | 1/31/18 | 1HD4LE2121DC415808 | 2016 IRON 883 (XL883N) | 3" Slashcut Slip-On Mufflers | 6031 | Cobra | 2 | CA Restricted | Tucker | https://www.tucker.com/imleq09?wordtxt=631193&IshdnSearchCategory=%20&IshdnCurrentRideId=0 | N/A | N/A |
| 8041 | 2/2/18 | 1HD1BRV25CB048777 | 2012 SOFTAIL SLIM (FLS 103) | Shortshots Staggered Exhaust | 17225 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | WEST VALLEY CITY | UT |
| 8044 | 4/24/18 | 1HD1KRV18DB052797 | 2013 SOFTAIL SLIM (FLS 103) | Chubs Fishtails Exhaust | S3-471 | Samson Exhaust | 2 | NO Cert / Exclusions Listed | MFG Website | https://samsonusa.com/shop/samson-chubs-fishtail-for-touring-29-sinister-black/ | WEST VALLEY CITY | UT |
| 8054 | 2/2/18 | 1HD1FC414FY407801 | 2009 ULTRA CLASSIC (FLHTCU) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | GRANTSVILLE | UT |
| 8059 | 12/15/17 | not provided | unknown | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SOUTH JORDAN | UT |
| 8061 | 3/12/18 | 1HD1GV410CC337091 | 2012 DYNA SUPER GLIDE CUSTOM (FXDC) | Road Rage 2:1 Exhaust System | 1D28R | Bassani Xhaust | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search_q=1800-1418;r=xJytVkfL;rCftLSpWoqOrQUAbaFKA%3D%3D | SOUTH JORDAN | UT |

HDSLC021886

| Bates | Invoice Date | VIN | Motorcycle | Defeat Part Installed | Defeat Part Number | Defeat Part MFG | # Defeat Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8100 | 4/12/18 | 1HD1DWV13HD042913 | 2017 HERITAGE SOFTAIL CLASSIC (FLSTC) | 3" Slip-On Mufflers For Harley Softail | 625778 | Bassh | 2 | NO Cert / Exclusions Listed | MFG Website | https://rushesingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers | SOUTH JORDAN | UT |
| 8114 | 5/3/18 | 1HD1PR81M6Y959393 | 2008 CVO ULTRA CLASSIC (FLHTCUSE3) | Jackpot Full System | FM-20-HO-FLH | Fuel Moto | 1 | Closed Course | MFG Website | https://www.fuelmotousa.com/series-19-4187jy-FM-20-HO-FLH | SALT LAKE CITY | UT |
| 8116 | 5/11/18 | 1HD1BN41HB002210 | 2017 SLIM S (FLSS) | Big Shots Softail Exhaust | 47909 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-long-2/ | FARMINGTON | UT |
| 8141 | 6/14/18 | 1HD1DWV13HB026689 | 2017 HERITAGE SOFTAIL CLASSIC (FLSTC) | 3" Round Twin Slash Slip-Ons | 16835 | Vance and Hines | 1 | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/twin-slash-round-slip-ons/ | MIDVALE | UT |
| 8149 | 7/30/18 | 1HD1GNM10FC321056 | 2015 DYNA LOW RIDER (FXDL 103) | Twin Slash 2-into-1 Slip-On Mufflers | 16801 | Vance and Hines | 1 | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/twin-slash-2-into-1-slip-on-2/ | N/A | UT |
| 8170 | 11/20/18 | 1HD1LC30GC432788 | 2016 FORTY-EIGHT (XL1200X) | Straightshots Slip-On Mufflers | 16863 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/straightshots-slip-ons/ | WEST VALLEY CITY | UT |
| 8216 | 2/1/19 | 1HD1DWV15HB024730 | 2014 HERITAGE SOFTAIL CLASSIC (FLSTC 103) | Big Shots Softail Exhaust | 17823 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-long-2/ | WEST VALLEY CITY | UT |
| 8224 | 2/23/19 | 1HD1KRC17JB648267 | 2018 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | Part #6871 Discontinued part. New part #46371 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imiiq397?searchtxt=46871&InInSearchCategory=%20A&InCurrentRefineH=0 | SALT LAKE CITY | UT |
| 8234 | 3/15/19 | 1HD1YHK24KB036628 | 2019 SOFTAIL BREAKOUT 114 (FXBRS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200-SLOT | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_zsw=1&_sid=5o65c9fc1&&_ss=r&variant=41124764549317 | BOUNTIFUL | UT |
| 8239 | 3/23/19 | 1HD1PZ81XCB954280 | 2012 CVO STREET GLIDE (FLHXSE3) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SALT LAKE CITY | UT |
| 8253 | 7/2/19 | 1HD1KBM10CB644945 | 2012 ROAD GLIDE CUSTOM (FLTRX) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | ISLAND PARK | ID |
| 8270 | 11/16/19 | 1HD1GYM17CC335453 | 2012 DYNA FAT BOB (FXDF 103) | Shortshots Staggered Exhaust | 47227 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | SALT LAKE CITY | UT |
| 8278 | 3/27/20 | 1HD1LF31XGC409634 | 2016 SEVENTY-TWO (XL1200V) | Comp-S 2-Into-1 Exhaust For Sportster | 005-4580199-B | Two Brothers | 2 | Closed Course | MFG Website | https://www.twobros.com/products/harley-davidson-sportster-2014-2017-comp-s-2-1-catalyst-black-full-system-partnumber-005-4580199-b | SALT LAKE CITY | UT |
| 8293 | 2/27/20 | 1HD1GR810HC317276 | 2017 DYNA LOW RIDER S (FXDLS) | Road Rage 2:1 High Horsepower Exhaust | 1D3SS | Bassani Xhaust | 1 | Closed Course | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-2229;x=xJwVkrLcCIiLSpWocqOtQUACAJeoFKA%3DPn3D | SALT LAKE CITY | UT |
| 8302 | 12/7/19 | 1HD1LE212HC435395 | 2017 IRON 883 (XL883N) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | WEST VALLEY CITY | UT |
| 8313 | 3/6/20 | 1HD1MAL10GB857702 | 2016 TRI GLIDE ULTRA CLASSIC (FLHTCUTG) | Power Duals Headpipes | 46832 | Vance and Hines | 1 | CA Restricted | supplier website | https://www.tucker.com/TIMINQ0678m_5eq=1&fromfile=TIMINQ5&item=VH0219&sortdirection=DESC | TAYLORSVILLE | UT |

HDSLC021887

| Bates | Invoice Date | VIN | Motorcycle | Defect Part Installed | Defect Part Number | Defect Part MFG | # Defect Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8332 | 12/21/19 | 1HD1GV41XDC322549 | 2013 DYNA SUPER GLIDE CUSTOM (FXDC) | 3" Slip-On Exhaust for Harley Dyna | 500-0300 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0300&option=%2Dpec&z=%2D+hot discontinued | DRAPER | UT |
| 8339 | 5/1/20 | 1HD1KNL10EB617831 | 2014 ULTRA LIMITED SHRINE (FLHTK SHRINE) | Power Duals Headpipes | 46832 | Vance and Hines | 1 | CA Restricted | supplier website | https://www.tucker.com/ITMINQ067htm_Seq=1&fromfile=ITMINQ2&item=VH0215&sortdirection=DESC | WEST VALLEY CITY | UT |
| 8342 | 7/14/20 | 1HD1KEM3XAB612659 | 2010 ELECTRA GLIDE ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | KEARNS | UT |
| 8369 | 1/20/21 | 1HD1KEM21FB701303 | 2015 STREET GLIDE SPECIAL (FLHXS) | Rear Crossunder Header Tube | D558FC | Vance and Hines | 1 | This is not an exhaust part that would have a catalyst. It is a crossover tube. | mfg website | https://www.vanceandhines.com/product/rear-x-over-header-dresser/ | WEST JORDAN | UT |
| 8378 | 1/2/21 | 1HD1TEN10GB961012 | 2016 CVO LIMITED (FLHTKSE) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | Part 16832 Discontinued. New part # 16332: DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicles. | mfg website | https://www.vanceandhines.com/product/power-duals/ | EVANSTON | WY |
| 8384 | 2/2/21 | 1HD1GNM2HEC319640 | 2014 DYNA LOW RIDER (FXDL 103) | Big Shots Dyna Exhaust | 17938 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicles. | MFG Website | https://www.vanceandhines.com/product/big-shots-staggered/ | SALT LAKE CITY | UT |
| 8392 | 7/22/20 | 1HD1GZM14FC327191 | 2015 DYNA SWITCHBACK (FLD 103) | 4" Slip-On Muffler | 6209 | Cobra | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search_q=1801-0590;r=ahrVkrLzCULSpWsuqOrQUAhuFKA%3D%3D | BOUNTIFUL | UT |
| 8403 | 12/31/20 | 1HD1LC334FC431126 | 2015 FORTY-EIGHT (XL1200X) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicles. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | SALT LAKE CITY | UT |
| 8416 | 4/2/21 | 1HD1FXF11HB951119 | 2017 CVO STREET GLIDE (FLHXSE) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: Qualified Manufacturer Declared Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring models | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SALT LAKE CITY | UT |
| 8419 | 12/12/20 | 1HD1KRM12EB675705 | 2014 STREET GLIDE SPECIAL (FLHXS) | 2x2 Dual Headpipes | 1F14A | Bassani Xhaust | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search_q=1802-0326;r=ahrVkrLzCULSpWsuqOrQUAhuFKA%3D%3D | GRANTSVILLE | UT |
| 8422 | 4/6/21 | 1HD1TCR30DB961764 | 2013 CVO ROAD GLIDE (FLTRXSE2) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | Part 16832 Discontinued. New part # 16332: DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in Any Pollution-Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-duals/ | ISLAND PARK | ID |
| 8431 | 2/22/21 | 1HD1KRC17BS630299 | 2010 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 8445 | 5/14/21 | 1HD1GYM11GC327368 | 2016 DYNA FAT BOB (FXDF 103) | Comp-R 2-Into-1 Exhaust for Dyna | 005-3750199-B | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/itminq097searchtxt=597701&htshSearchCategory=%20All&htsCurrentRideId=0 | TAYLORSVILLE | UT |
| 8453 | 4/24/21 | 1HD1FXF30HB958471 | 2017 CVO STREET GLIDE (FLHXSE) | Power Duals | 16871 | Vance and Hines | 1 | Part 16871 Discontinued part. New part #16171 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on any Pollution Controlled Motor Vehicle. | supplier website | https://www.tucker.com/itminq097searchtxt=16871&htshSearchCategory=%20All&htsCurrentRideId=0 | WEST VALLEY CITY | UT |
| 8459 | 5/19/21 | 1HD1KEM31XDB651014 | 2013 ELECTRA GLIDE ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SANDY | UT |
| 8462 | 5/15/21 | 1HD1FC4128Y622019 | 2008 ULTRA CLASSIC (FLHTCU) | Power Tune® Dual Headers | 550-0003A | S&S Cycle | 1 | Qualified Manufacturer Declared Emissions Replacement Part on 49-State FL Touring models | Parts Unlimited | https://dealer.parts-unlimited.com/search_q=1802-0382;r=ahrVkrLzCULSpWsuqOrQUAhuFKA%3D%3D | HEBER | UT |

| Bates | Invoice Date | VIN | Motorcycle | Defect Part Installed | Defect Part Number | Defect Part MFG | # Defect Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8464 | 5/27/21 | 1HD1PXF17EB961570 | 2017 CVO STREET GLIDE (FLHXSE) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | KEARNS | UT |
| 8466 | 11/26/21 | 1HD1GPM11HC312655 | 2017 DYNA WIDE GLIDE 103 (FXDWG 103) | Big Shots Dyna Exhaust | 47938 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-long-2/ | MIDVALE | UT |
| 8473 | 8/10/21 | 1HD4LE218HC443629 | 2014 IRON 883 (XL883N) | Shortshots Staggered Exhaust | 17229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | SALT LAKE CITY | UT |
| 8481 | 7/16/21 | 1HD1KBC11KB624345 | 2019 TOURING STREET GLIDE (FLHX) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 8507 | 3/18/22 | 1HD1KEL10EB633012 | 2014 ULTRA LIMITED (FLHTK) | Big Radius 2-Into-2 Exhaust | 26042 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | SALT LAKE CITY | UT |
| 8519 | 10/22/21 | 1HD1KEM19FB695239 | 2015 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46832 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | PARK CITY | UT |
| 8530 | 1/6/22 | 1HD1YMZ18KB021337 | 2019 SOFTAIL SPORT GLIDE (FLSB) | SuperStreet 2.1 Exhaust System | 550-0790 | S&S Cycle | 1 | 50 State Compliant | MFG Website | https://www.sscycle.com/products/superstreet-2-1-for-standard-chassis-m8-softail-models#ofeenue/ | SOUTH JORDAN | UT |
| 8532 | 1/7/22 | 1HD1KTC13HB666319 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 8536 | 3/26/22 | 1HD1NL31XJC416908 | 2018 SPORTSTER FORTY-EIGHT ANNIVERSARY (XL1200X ANX) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%ad3-slip-ons/ | WEST VALLEY CITY | UT |
| 8539 | 4/1/22 | 1HD1KTC19HB645023 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 8553 | 6/23/22 | 1HD1JNV13XED021337 | 2014 FAT BOY LO (FLSTFB 103) | Big Radius 2-Into-2 Exhaust | 46369 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | N/A | N/A |
| 8566 | 7/19/17 | 1HD1RV14EB047291 | 2014 SOFTAIL SLIM (FLS 103) | Bigshots Staggered Exhaust | 47339 | Vance and Hines | 2 | Qualified Manufacturer Declared Replacement Part for 2017-2022 H-D Touring | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1140;=xJyrVkrLzCLfL9pWsoqOrQUAAoofICA%2DP%3D | HENDERSON | CO |
| 8574 | 10/19/17 | 1HD1KGD14JB615892 | 2018 TOURING ROAD GLIDE ULTRA (FLTRU) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | Part 16871 Discontinued part. New part #16171 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imisq097searchtxt=16871&hideSearch Category=%20Ahde Currentfield#=0 | FARMINGTON | UT |
| 8576 | 11/21/17 | 1HD1RV12DB043938 | 2017 SLIM (FLS) | 3" Slip-On Exhaust For Harley Softail | 500-0202 | Rinehart | 2 | NO LONGER IN PRODUCTION | MFG Website | https://rinehartracing.com/search?q=3+SOFTAIL+SLIP+ONS&option=%5Bure&i=%2D+last | RIVERTON | UT |
| 8580 | 11/24/17 | 1HD1KGD11HB643580 | 2017 ROAD GLIDE ULTRA (FLTRU) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | Part 16871 Discontinued part. New part #16171 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imisq097searchtxt=16871&hideSearch Category=%20Ahde CurrentField#=0 | PARK CITY | UT |
| 8582 | 1/18/18 | 1HD1TCL19JB954381 | 2018 CVO CUSTOM CVO ROAD GLIDE (FLTRXSE) | Jackpot Headpipe | FM-09-FLH-HTC | Fuel Moto | 1 | CA Restricted | MFG Website | https://www.fuelmotousa.com/c-21897?54?q=FM-09-FLH-HTC#?make%3DHARLEY-DAVIDSON%7C%7Cmodel%3DTOURING%20FLH%29FLT%26FLT_T%20MODELS | SALT LAKE CITY | UT |

HDSLC021889

| Dates | Invoice Date | VIN | Motorcycle | Defeat Part Installed | Defeat Part Number | Defeat Part MFG | # Defeat Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8593 | 2/2/18 | 1HD1PXL12JB954300 | 2018 CVO/CUSTOM CVO STREET GLIDE (FLHXSE) | MX Headpipe For 2017-2022 Touring | 4015MX | Fullsac | 1 | NO Cats / Exclusions Listed | MFG Website | https://fullsac.com/product/2017-2022-mx-touring-headpipe/ | DEAR RIVER | WY |
| 8597 | 3/22/18 | 1HD1YBK1XJC019099 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | Eliminator 300 Slip-Ons | 16716 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1254;r=xJytVkrLzCRLSpWsoqOrQUAndFKA%3D%3D | AMERICAN FORK | UT |
| 8588 | 4/7/18 | 1HD4LE216HC634847 | 2017 IRON 883 (XL883N) | 3" Slashcut Slip-On Mufflers | 6030RB | Cobra | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1020;r=xJytVkrLzCRLSpWsoqOrQUAndFKA%3D%3D | KEARNS | UT |
| 8589 | 4/19/18 | 1HD1YDJ17JC029263 | 2018 SOFTAIL SLIM (FLSL) | 3" Twin Slash Slip-Ons | 46875 | Vance and Hines | 2 | DISCLAIMER: 49-State emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%b3-slip-ons/ | AMERICAN FORK | UT |
| 8593 | 3/15/18 | 1HD1YHK19JC018612 | 2018 SOFTAIL BREAKOUT 114 (FXBRS) | Big Radius 2-Into-2 Exhaust | 26075 | Vance and Hines | 2 | DISCLAIMER: 49-State emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | SOUTH JORDAN | UT |
| 8594 | 5/17/18 | 1HD1YDJ16JC023112 | 2018 SOFTAIL SLIM (FLSL) | Eliminator 300 Slip-Ons | 16312 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-one-6/ | WEST JORDAN | UT |
| 8595 | 5/24/18 | 1HD1KRC11JB675746 | 2018 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipe | 46871 | Vance and Hines | 1 | Part 46871 Discontinued. New part 46571 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/itemid997searchid=46871&shtSearchCategory=%20A&sheCurrentRideId=0 | RIVERTON | UT |
| 8596 | 6/8/18 | 1HD1LN317JC417868 | 2018 SPORTSTER FORTY-EIGHT ANNIVERSARY (XL1200X ANX) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%b3-slip-ons/ | TAYLORSVILLE | UT |
| 8597 | 7/18/18 | 1HD1BWV11DB020608 | 2013 HERITAGE SOFTAIL CLASSIC (FLSTC 103) | 3" Round Twin Slash Slip-Ons | 16835 | Vance and Hines | 2 | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/twin-slash-round-slip-ons/ | MAGNA | UT |
| 8602 | 8/28/18 | 1HD1YJJ1JC080368 | 2018 SOFTAIL STREET BOB (FXBB) | Shortshots Staggered Exhaust | 47233 | Vance and Hines | 2 | 49-STATE FEDERAL EMISSIONS COMPLIANT EXHAUST SYSTEM. NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLE. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | SOUTH SALT LAKE CITY | UT |
| 8608 | 2/23/19 | 1HD1YKJ16KC023376 | 2019 SOFTAIL FAT BOB (FXBB) | Grand National Slip-On Mufflers | 550-0734 | S&S Cycle | 2 | Qualified Manufacturer Declared Replacement part for '18-'20 models. | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1234;r=xJytVkrLzCRLSpWsoqOrQUAndFKA%3D%3D | FARMINGTON | UT |
| 8610 | 2/18/19 | 1HD1KTP17KB640095 | 2019 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipe | 16871 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/power-duals/ | HERRIMAN | UT |
| 8612 | 5/20/19 | 1HD1LP310HC421452 | 2019 SPORTSTER IRON 1200 (XL1200NS) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%b3-slip-ons/ | OREM | UT |
| 8614 | 8/17/19 | 1HD1KTP19KB664317 | 2019 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipe | 46871 | Vance and Hines | 1 | Part 46871 Discontinued. New part 46571 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/itemid997searchid=46871&shtSearchCategory=%20A&sheCurrentRideId=0 | SOUTH WEBER | UT |
| 8618 | 9/3/19 | 1HD1LF311GC429660 | 2016 SEVENTY-TWO (XL1200V) | 3" Slashcut Slip-On Mufflers | 6031 | Cobra | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-0703;r=xJytVkrLzCRLSpWsoqOrQUAndFKA%3D%3D | SALT LAKE CITY | UT |
| 8619 | 9/12/19 | 1HD1YLK26KB073652 | 2019 SOFTAIL FAT BOB (FXBB) | Grand National Slip-On Mufflers | 550-0734 | S&S Cycle | 2 | Qualified Manufacturer Declared Replacement part for '18-'20 models. | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1234;r=xJytVkrLzCRLSpWsoqOrQUAndFKA%3D%3D | HOLLADAY | UT |

HDSLC021890

| Bates | Invoice Date | VIN | Motorcycle | Defect Part Installed | Defect Part Number | Defect Part MFG | # Defect Parts | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6620 | 10/3/19 | 1HD1KTP12LB612103 | 2020 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Power Deals Headpipe | 46871 | Vance and Hines | 1 | Part 46871 Discontinued. New part #46371 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imisrp09?searchtet=46871&fieldsSearchCategory=%20Aledo&CurrentFieldId=0 | TAYLORSVILLE | UT |
| 6637 | 6/27/20 | 1HD1YDJ13LB043881 | 2020 SOFTAIL SOFTAIL SLIM (FLSL) | 3" Twin Slash Slip-Ons | 46875 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product-twin-slash-3%e2%80%9d-slip-ons/ | SANDY | UT |
| 6645 | 7/8/20 | 1HD1YHK19LB040843 | 2020 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210C | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=832414575b_se=tk&variant=41124764647621 | WEST JORDAN | UT |
| 6646 | 8/22/20 | 1HD1KRC1XLB650818 | 2020 TOURING STREET GLIDE (FLHX) | Big Radius 2-Into-2 Exhaust | 26073 | Vance and Hines | 1 | 49-STATE FEDERAL EMISSIONS COMPLIANT EXHAUST SYSTEM. NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLE. | MFG Website | https://www.vanceandhines.com/product-big-radius-2-into-2/ | ELKO | NV |
| 6648 | 7/30/20 | 1HD1BVJ16LB061654 | 2020 SOFTAIL STANDARD (FXST) | 3" Twin Slash Slip-Ons | 16875 | Vance and Hines | 2 | 49-STATE FEDERAL EMISSIONS COMPLIANT EXHAUST SYSTEM. NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLE. | MFG Website | https://www.vanceandhines.com/product-twin-slash-3%e2%80%9d-slip-ons/ | HENEFER | UT |
| 6649 | 10/3/20 | 1HD1WK19LB071467 | 2020 SOFTAIL LOW RIDER S (FXLRS) | Eliminator 300 Slip-Ons | 46712 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1247;r=xJytVkrLrCRLSpWreqOeqUCAAsdFKA%3D%3D | OGDEN | UT |
| 6652 | 1/14/21 | 1HD4LE213XLB438852 | 2020 SPORTSTER IRON 883 (XL883N) | 2-Into-1 Upsweep Exhaust | 47624 | Vance and Hines | 2 | 49-STATE FEDERAL EMISSIONS COMPLIANT EXHAUST SYSTEM. NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLE. | MFG Website | https://www.vanceandhines.com/product-stainless-2-into-1-upsweep/ | SALT LAKE CITY | UT |
| 6653 | 2/5/21 | 1HD1YGK19MB014502 | 2021 SOFTAIL FAT BOY 114 (FLFBS) | Eliminator 300 Slip-Ons | 16312 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | DRAPER | UT |
| 6658 | 4/5/21 | 1HD1YWK16LB063844 | 2020 SOFTAIL LOW RIDER S (FXLRS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1201 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=a0f60336t&_se=tk&variant=41124764451013 | WEST JORDAN | UT |
| 6659 | 5/15/21 | 1HD1KRP16MB605098 | 2017 STREET GLIDE SPECIAL (FLHXS) | Power Deals Headpipe | 46871 | Vance and Hines | 1 | Part 46871 Discontinued. New part #46371 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/imisrp09?searchtet=46871&fieldsSearchCategory=%20Aledo&CurrentFieldId=0 | SOUTH WEBER | UT |
| 6662 | 7/31/21 | 1HD1YGK19MB054421 | 2021 SOFTAIL FAT BOY 114 (FLFBS) | Eliminator 300 Slip-Ons | 16722 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1255;r=xJytVkrLrCRLSpWreqOeqUCAAsdFKA%3D%3D | SANDY | UT |
| 6663 | 7/22/21 | 1HD1YHK11MB051286 | 2021 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210C | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=832414575b_se=tk&variant=41124764647621 | HERRIMAN | UT |
| 6672 | 3/23/22 | 1HD1YJK14NB014299 | 2022 SOFTAIL STREET BOB 114 (FXBBS) | 3" Twin Slash Slip-Ons | 46875 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product-twin-slash-3%e2%80%9d-slip-ons/ | CEDAR HILLS | UT |
| 6673 | 3/22/22 | 1HD1LP2ZLB427740 | 2020 SPORTSTER IRON 1200 (XL1200NS) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product-twin-slash-3%e2%80%9d-slip-ons/ | MURRAY | UT |

HDSLC021891

**Row 3 Defeat Tune Installations Amended 7-5-2023**

| Rates | Date | VIN | Vehicle Description | Exhaust Parts | Tuner PartNo. | Tune Installed | EPA Certification | Source | Website | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1143 | 9/18/2017 | 1HD1KEM14HB660919 | 2014 HD FLHXSTOURING | Power Duals/Headpipes | 474004 | MasterTune SingleProgrammer | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | Roy | UT |
| 1151 | 9/14/2017 | 1HD1KBM18HB654957 | 2011 HD FLHX | Power Duals/Headpipes | 474004 | MasterTune SingleProgrammer | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | Layton | UT |
| 1159 | 12/2/2017 | 1HD1KRM14EB685474 | 2014 HD FLHXS STREET GLIDE SPECIAL | Slimline Duals/Header Kit For Harley Touring | 474004 | MasterTune Single Programmer | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=1a8124dbcd_ss=r&variant=41129431695557 | Farmington | UT |
| 1172 | 9/6/2018 | 1HD1KRC18JB614905 | 2018 HD FLHXS | Power Duals/Headpipes | 474004 | MasterTune SingleProgrammer | None: Communication interface that provides 2-way communication between the bike's ECM and a computer | mfg website | https://www.tsukor.com/ITMENQ06?Item_Seq=1&fromfile=ITMENQ5&itemr=474004&sortdirection=DESC | Clearfield | UT |
| 1207 | 12/8/2018 | 1HD1KGL11GB669612 | 2016 HD FLTRUTOURING | Power Duals/Headpipes | 474004 | MasterTune SingleProgrammer | None: Communication interface that provides 2-way communication between the bike's ECM and a computer | mfg website | https://www.tsukor.com/ITMENQ06?Item_Seq=1&fromfile=ITMENQ5&itemr=474004&sortdirection=DESC | WEST POINT | UT |
| 1231 | 6/8/2019 | 1HD1KBM14DB647426 | 2013 HD FLHX/STREETGLIDE | Power Duals/Headpipes | 474004 | MasterTune SingleProgrammer | This product is CARB and EPA compliant. | MFG Website | https://rinehartracing.com/products/4-slip-on-exhaust-for-harley-touring?_pos=1&_sid=c0e5342feh_ss=r&variant=41125022564549 | OAKLEY | UT |
| 1356 | not shown | 1HD1KEL1XGB672578 | 2016 FLHTK | Power Duals/Headpipes | 474004 | MasterTune SingleProgrammer | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | https://www.tsukor.com/ITMENQ06?Item_Seq=1&fromfile=ITMENQ5&itemr=474004&sortdirection=DESC | LAYTON | UT |
| 1375 | 4/28/2018 | 1HD1FMM33GB662134 | 2016 FLHTP | Slimline Duals/Header Kit For Harley Touring | 474004 | MasterTune Single Programmer | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=c6703013&_ss=r&variant=41129431630021 | SYRACUSE | UT |
| 1617 | 5/4/2018 | 1HD4NCG23HC508614 | 2017 HD XG750ASPORT | Loose Cannon Slip-On MidBars | 41000008C | SE Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000008C | PRESTON | ID |
| 1645 | 4/8/2019 | 1HD1FCM10HB630411 | 2014 HD FLHTCUTOURING | Dresser Duals/Headpipes | 133-5000 | MasterTune 2 Single Bike | 49 State Compliant | MFG Website | https://www.vanceandhines.com/product/dresser-duals/ | PLAIN CITY | UT |
| 1684 | 12/4/2020 | 1HD1YWK12LB066062 | 2020 HD FXLRS SoftailLow Rider S | Big Radius 2-Into-2Exhaust | 41000008C | SE Pro Street Tuner | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | LOGAN | UT |
| 1724 | 5/26/2020 | 1HD4LE217LB417876 | 2020 XL883N | ShortshotsStaggered Exhaust | 41000008C | SE Pro Street Tuner | 50 state compliant | | | HYRUM | UT |
| 1740 | 6/10/2021 | 1HD1YYK13MB046173 | 2021 FXBBS | Eliminator 300 Slip-Ons | 41000008C | SE Pro Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000008C | CLEARFIELD | UT |
| 1771 | 7/11/2017 | | | Power Duals/Headpipes | 2000008 | MasterTune Single Bike | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | HERRIMAN | UT |
| 1787 | 8/22/2017 | | | Power Duals/Headpipes | 2000008 | MasterTune Single Bike | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | BOUNTIFUL | UT |

HDSLC021892

| Bates | Date | VIN | Vehicle Description | Exhaust Parts | Tuner Part No. | Tune Installed | EPA Certification | Source | Website | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1823 | 12/7/2017 | | | Power Dual Headpipes | 2000008 | MasterTune Single Bike | 49-State Emissions Compliant | MFG Website | https://www.vancemotlines.com/product/power-deals/ | SOUTH JORDAN | UT |
| 1906 | 7/23/2018 | | | 4" Slip-On Exhaust For Harley Touring | 2000008 | MasterTune Single Bike | This product is CARB and EPA compliant. | MFG Website | https://rinehartracing.com/product/4-slip-on-exhaust-for-harley-touring/?_por=1&_sid=ce7641f65&_ss=r&variant=41125023121605 | TAYLORSVILLE | UT |
| 1908 | 8/1/2018 | | | 4" Slip-On Exhaust For Harley Touring | 2000008 | MasterTune Single Bike | This product is CARB and EPA compliant. | MFG Website | https://rinehartracing.com/product/4-slip-on-exhaust-for-harley-touring/?_por=1&_sid=ce7641f65&_ss=r&variant=41125023121605 | TAYLORSVILLE | UT |
| 2028 | 4/24/2020 | | | Pro Pipe Exhaust | 41000008C | SE Pro Street Tuner | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vancemotlines.com/product/pro-pipe/ | DICKINSON | ND |
| 2055 | 7/27/2020 | | | Road Rage 2 3 Softail Exhaust | 474004 | MasterTune SingleProgrammer | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1909-2243;r=xJytVkrLcCliSfpWoojOrQUAhzdFCAPa3DPsdD | RIVERTON | UT |
| 2071 | 2/9/2021 | | | 4.5" Motorpor45 SlipOn Exhaust For Harley Touring | 41000008C | SE Pro Street Tuner | This product is CARB and EPA compliant. | MFG Website | https://rinehartracing.com/product/4-5-motorpor5-slip-on-exhaust-for-harley-touring/?_por=1&_sid=77396ead5_cc=r&variant=41124996089005 | BOISE | ID |
| 2075 | 3/17/2021 | | | Bonedukers 4.5"Slip-Ons | 41000008C | SE Pro Street Tuner | NO Cert / Exclusions Listed | MFG Website | https://jetbonedealers.com/shop/ob/search?keywords=SV7%2095-16%20BLK%2FBLK&sortOption=descend_by_match | MIRAMAR | FL |
| 2080 | 4/16/2021 | | | Big Shots Long Exhaust | 41000008C | SE Pro Street Tuner | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vancemotlines.com/product/big-shots-long-2/ | TOOELE | UT |
| 2091 | 6/1/2021 | | | 4" DBX40 Slip-OnExhaust For Harley Touring | 41000008C | SE Pro Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000008C | N/A | N/A |
| 2128 | 8/15/2019 | | | Softail Exhaust | 474004 | MasterTune SingleProgrammer | Closed Course | MFG Website | http://www.thunderheader.net/ | SALT LAKE CITY | UT |
| 2141 | 7/1/2020 | | | Power Dual Headpipes | 41000008C | SE Pro Street Tuner | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vancemotlines.com/product/power-deals/ | RIVERTON | UT |
| 2144 | 5/6/2019 | | | 4.5" Motorpor45 SlipOn Exhaust For Harley Touring | 474004 | MasterTune Single Programmer | This product is CARB and EPA compliant. | MFG Website | https://rinehartracing.com/product/4-5-motorpor5-slip-on-exhaust-for-harley-touring/?_por=1&_sid=e159617326_ss=r&variant=41124995465413 | PARK CITY | UT |
| 2163 | 4/10/2019 | | | Power Dual Headpipes | 474004 | MasterTune SingleProgrammer | 49-State Emissions Compliant | MFG Website | https://www.vancemotlines.com/product/power-deals/ | MURRAY | UT |
| 2184 | 2/23/2019 | | | Power Dual Headpipes | 2000008 | MasterTune Single Bike | 49-State Emissions Compliant | MFG Website | https://www.vancemotlines.com/product/power-deals/ | SOUTH JORDAN | UT |
| 2186 | 3/12/2018 | | | Power Dual Headpipes | 2000008 | MasterTune Single Bike | 49-State Emissions Compliant | MFG Website | https://www.vancemotlines.com/product/power-deals/ | COTTONWOOD HEIGHTS | UT |

HDSLC021893

| Index | Date | VIN | Vehicle Description | Exhaust Parts | Tuner Part No. | Tune Installed | EPA Certification | Source | Website | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2188 | 7/25/2017 | | | Power Dual Headpipes | 2000008 | MasterTune Single Bike | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SOUTH JORDAN | UT |
| 2190 | 4/5/2018 | | | Power Dual Headpipes | 2000008 | MasterTune Single Bike | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SALT LAKE CITY | UT |
| 2192 | 9/12/2018 | | | Eliminator 300 Slip-Ons | 2000008 | MasterTune Single Bike | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | SANDY | UT |
| 2196 | 5/6/2021 | | | Eliminator 300 Slip-Ons | 41000008C | SE Pro Street Tuner | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | EASTON | UT |
| 2109 | 1/13/2018 | 1HD2JS917JB044455 | 2017 HD FLSS SOFTAIL | Bigshots Staggered Exhaust | 2000008 | MasterTune Single Bike | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/big-shots-staggered/ | N/A | N/A |
| 2354 | 8/15/2017 | 1HD1KRC16HB671517 | 2017 HD FLHX TOURING | Power Dual Headpipes | 2000008 | MasterTune Single Bike | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/power-duals/ | N/A | N/A |
| 2356 | 9/13/2017 | 1HD1KRM18GB675047 | 2016 HD FLHXS StreetGlide Special | Power Dual Headpipes | 2000008 | MasterTune Single Bike | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | KAYSVILLE | UT |
| 2388 | 1/13/2018 | 1HD1KRM12FB701303 | 2015 HD FLHXS StreetGlide Special | Power Dual Headpipes | 2000008 | MasterTune Single Bike | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | KEARNS | UT |
| 2411 | 3/4/2018 | 1HD1KEL16GB670486 | 2016 HD FLHTK Electra Glide Ultra Limited | Power Dual Headpipes | 2000008 | MasterTune Single Bike | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 2423 | 2/3/2018 | 1HD1KEM24DB640493 | 2013 HD FLHTKANV Electra Glide Ultra | Power Dual Headpipes | 2000008 | MasterTune Single Bike | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | NORTH SALT LAKE CITY | UT |
| 2482 | 5/10/2018 | 1HD1KGL1XGB660183 | 2016 HD FLTRUSE VERIBLACK | Power Dual Headpipes | 2000008 | MasterTune Single Bike | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | WEST VALLEY CITY | UT |
| 2488 | 8/9/2018 | 1HD1BV3147Y032120 | 2008 ULTRA CLASSIC(FLHTCU) | Power Tune® Dual Headers | | HD Dyno Tune | Closed Course | MFG Website | http://www.thunderheader.net/ | LEHI | UT |
| 2500 | 9/27/2018 | 1HD1FRH18DB979060 | 2013 HD FLHTCUSE8 | Power Dual Headpipes | 2000008 | MasterTune Single Bike | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | PARK CITY | UT |
| 2507 | 9/9/2018 | 1HD1FCM18EB602422 | 2014 HD FLHTCU TOURING | Power Dual Headpipes | 2000008 | Master Tune Single Bike | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.suestartune1.jp.co/aku_suestutune.html | KEARNS | UT |
| 2515 | 9/19/2018 | 1HD1KTC1XJB656733 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Power Dual Headpipes | | HD Dyno Tune | NO Cert / Exclusions Listed | MFG Website | https://gethomedealers.com/shop/ole/search?keywords=SVT%2095-16%20BLX%2FBLK&sortOption=descend_by_match | WEST JORDAN | UT |

HDSLC021894

| Bates | Date | VIN | Vehicle Description | Exhaust Parts | Tuner Part No. | Tune Installed | EPA Certification | Source | Website | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2541 | 1/5/2019 | 1HD1KHC12KB617097 | 2019 HD FLTRX RoadGlide Base | Power Dual Headpipes | 2000008 | MasterTune Single Bike | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/power-deals/ | RIVERTON | UT |
| 2545 | 12/14/2018 | 1HD1TEN14GB064673 | 2016 HD FLHTKSE Electra Glide CVO Limited | Power Dual Headpipes | 2000008 | MasterTune Single Bike | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-deals/ | CENTERVILLE | UT |
| 2547 | 2/2/2019 | 1HD1KBM14CB638277 | 2012 HD FLHX StreetGlide Base | Power Dual Headpipes | 474004 | MasterTune SingleProgrammer | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-deals/ | WEST JORDAN | UT |
| 2549 | 2/16/2019 | 1HD1KRP11KB454919 | 2019 HD FLHXSTOURING | Moneymaker Exhaust | 474004 | MasterTune SingleProgrammer | NO Cert / Exclusions Listed | No MFG Online | no reference | N/A | N/A |
| 2559 | 3/16/2019 | 1HD1PZ816CB953174 | 2012 HD FLHXSE3 Street Glide CVO Base | Power Dual Headpipes | 474004 | MasterTune SingleProgrammer | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-deals/ | COALVILLE | UT |
| 2567 | 5/18/2019 | 1HD1FXL13KH952445 | 2019 HD FLHXSE StreetGlide CVO Street Glide | Jackpot Headpipe | PV-2B-TT-5 | Power Vision With Target Tune | Communication interface | mfg website | https://www.dynojet.com/target-tune | SALT LAKE CITY | UT |
| 2612 | 3/21/2020 | 1HD1YM224KB056419 | 2019 HD FLSB Softail Sport Glide | 909 Twin Slip-OnMufflers | 41000000C | SE Pro Street Tuner | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search.q=1001-1901,r=hjvVkrLcCltUSpWooQvQUAhoFEA%3D%3D | SANDY | UT |
| 2626 | 6/20/2020 | 1HD1FMM11EB610319 | 2014 FAT BOY LO(FLSTFB 103) | Big Radius 2-Into-2Exhaust | HD DynoTune | HD Dyno Tune | This product is CARB and EPA compliant. | MFG Website | https://riedsattuning.com/product/4-slip-on-exhaust-for-harley-touring?_pos=1&_sid=v0e5342&&_ss=r&variant=41125022264549 | ROOSEVELT | UT |
| 2642 | 6/21/2020 | 1HD1KED1XMB638222 | 2017 HD FLHTK Electra Glide Ultra Limited | Power Dual Headpipes | 474004 | MasterTune Single Programmer | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-deals/ | LEHI | UT |
| 2673 | 4/29/2021 | 1HD4LE214MB499316 | 2021 HD XL883NSportster Iron 883 | Radial SweeperExhaust | 41000000C | SE Pro Street Tuner | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search.q=1809-1639,r=hjvVkrLcCltUSpWooQvQUAhoFEA%3D%3D | N/A | N/A |
| 2690 | 11/7/2021 | 1HD1KTC16HB687048 | 2017 HD FLTRXS RoadGlide Special | Power Dual Headpipes | 133-5000 | MasterTune 2 Single Bike | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-deals/ | MURRAY | UT |
| 2709 | 11/29/2019 | 1HD1TEH17LB951088 | 2020 FLHTKSE | SE High-FlowExhaust System | 41000000C | SE Pro Street Tuner | 50 state compliant | mfg website | https://harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000000C | BOUNTIFUL | UT |
| 2732 | 11/15/2019 | 1HD1YHK22KB043853 | 2019 FXBRS | Eliminator Ameri 300Slip-Ons | 41000000C | SE Pro Street Tuner | 50 state compliant | mfg website | https://harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000000C | GREEN RIVER | WY |
| 2735 | 10/16/2019 | 1HD1KBM33BB646958 | 2011 FLHX | Power Dual Headpipes | 474004 | MasterTune SingleProgrammer | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | https://www.tankat-sos/ITMENQ567Trim_5sq-1&&ondbt=ITMENQ5Aitc-m=474004&sortdirection=DESC | ISCHE | ID |
| 2900 | 9/1/2017 | 1HD1KEL12FB675696 | 2015 HD FLHTKL | Power Dual Headpipes | 2000008 | MasterTune Single Bike | None: Communication interface that provides 2-way communication between the bike's ECM and a computer | mfg website | http://www.mastertune.net/products_mastertune.html | N/A | N/A-As Code is 505 |

4-6 Row 2 Defeat Tune Installed

HDSLC021895

| Bates | Date | VIN | Vehicle Description | Exhaust Parts | Tuner Part No. | Tune Installed | EPA Certification | Source | Website | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2907 | 12/2/2017 | 1HD3MAL19FB658263 | 2015 HD FLHTCUTGRED CAYENNE | Power Dual&Headpipes | 2000008 | MasterTune Single Bike | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | RIVERTON | UT |
| 2925 | 2/23/2019 | 1HD1FCM16EB602287 | 2014 HD FLHTCUTOURING | Power Dual&Headpipes | 2000008 | MasterTune Single Bike | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 2929 | 8/8/2019 | 1HD1JS912HB030234 | 2017 HD FLSS | Radial Sweeper Exhaust | 2000008 | MasterTune Single Bike | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-1614;r=nJbrVkrLrClUJipWouqQryUAhsfSLs%3DP%3D | RIVERTON | UT |
| 2934 | 3/27/2020 | 1HD1KRC15HB652445 | 2015 ULTRA LIMITED(FLHTK) | Power Dual&Headpipes | HD DynoTune | HD Dyno Tune | CA Restricted | MFG Website | https://riedsattuning.com/product/slimline-duals-header-kit-for-harley-touring?_por=1&_sid=e2902?b40&_se=&variant=41129431597253 | BOUNTIFUL | UT |
| 2941 | 5/15/2020 | 1HD1PGR12EB957715 | 2014 HD FLHRSE RoadKing CVO | Power Dual&Headpipes | 474004 | MasterTune SingleProgrammer | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | LEHI | UT |
| 2959 | 6/15/2021 | 1HD1BXV14FC034188 | 2015 HD FLSTF | Big Radius 2-Into-2Exhaust | 474004 | MasterTune SingleProgrammer | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | SOUTH JORDAN | UT |
| 5030 | 4/1/2017 | 1HD1GSS410BC314491 | 2017 FXDLS | Dyna Exhaust | 474004 | MasterTune SingleProgrammer | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | https://www.tucker.com/ITMINQ06?form_Seq=1&&formfile=ITMINQ5&item=474004&sortdirection=DESC | OGDEN | UT |
| 5197 | 7/1/2017 | | | 4" Slip-On Exhaust For Harley Touring | 474004 | MasterTune SingleProgrammer | This product is CARB and EPA compliant. | MFG Website | https://riedsattuning.com/product/4-slip-on-exhaust-for-harley-touring?_por=1&_sid=092b0385&&_se=&variant=41125022728389 | MOUNTAIN VIEW | WY |
| 5629 | 7/20/2021 | | | Eliminator 300 Slip-On | 41000000C | SE Pro Street Tuner | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | GRAND JUNCTION | CO |
| 5734 | 4/17/2021 | | | 4" DBX40 Slip-OnExhaust For Harley Touring | 41000000C | SE Pro Street Tuner | This product is CARB and EPA compliant. | MFG Website | https://riedsattuning.com/product/4-dbx40-slip-on-exhaust-for-harley-touring?_por=1&_sid=987a3b6d&_se=&variant=41124999526645 | WEST HAVEN | UT |
| 5803 | 4/20/2017 | | 2017 HD FXDBI STREETBOB | Big Radius 2-Into-1Exhaust | 41000000C | SE Pro Street Tuner | NO LONGER IN PRODUCTION | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-1-2/ | KAYSVILLE | UT |
| 5917 | 5/27/2017 | 1HD1KRM16EB692412 | 2014 HD FLHXS TOURING | Slimline Duals Header Kit ForHarley Touring | 474004 | MasterTune Single Programmer | CA Restricted | MFG Website | https://riedsattuning.com/product/slimline-duals-header-kit-for-harley-touring?_por=1&_sid=1aff24d&a&_se=&variant=41129431695557 | FARR WEST | UT |
| 5917 | 12/15/2018 | 1HD1KB434Y627666 | 2002 ROAD KINGCLASSIC (FLHRCI) | Dresser Dual&Headpipes | HD DynoTune | HD Dyno Tune | 49 State Compliant | MFG Website | https://www.vanceandhines.com/product/dresser-duals/ | N/A | N/A |
| 2926 | 3/15/2019 | 1HD1KTC12HB642266 | 2017 HD FLTRXSTOURING | Assault 2.1 ExhaustSystems | 474004 | MasterTune SingleProgrammer | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1909-2206;r=nJbrVkrLrClUJipWouqQryUAhsfSLs%3DP%3D | ROY | UT |
| 5933 | 2/26/2019 | 1HD1KTC17JB656639 | 2018 HD FLTRXSTOURING | Power Dual&Headpipes | 474004 | MasterTune SingleProgrammer | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/power-duals/ | ROY | UT |

HDSLC021896

| Index# | Date | VIN | Vehicle Description | Exhaust Parts | Tuner Part/No. | Tune Installed | EPA Certification | Source | Website | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6041 | 4/10/2021 | 1HD4LE216KC418767 | 2019 HD XL883N IRON883 | Shortshots/Staggered Exhaust | 41000000IC | SE Pro Street Tuner | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | ROY | UT |
| 6062 | 4/24/2021 | 1HD1FC412AB650010 | 2019 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals/Headpipes | HD Dyno Tune | HD Dyno Tune | 49 State Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | OGDEN | UT |
| 6095 | 9/1/2021 | 1HD1FBM16DB609135 | 2013 HD FLHR | Dresser Duals/Headpipes | 41000000IC | SE Pro Street Tuner | 49 State Compliant | MFG Website | https://www.vanceandhines.com/product/dresser-duals/ | ROY | UT |
| 6115 | 5/24/2022 | 1HD4LE213MB400879 | 2021 HD XL883N | Shortshots/Staggered Exhaust | 41000000IC | SE Pro Street Tuner | 50 state compliant | mfg Website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000000IC | KAYSVILLE | UT |
| 6144 | 5/13/2017 | 1HD5GB811HC310594 | 2017 FXDLS | Stainless Steel 2into 1 Exhaust | 2000008 | MasterTune Single Bike | Note: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | HERRIMAN | UT |
| 6145 | 3/11/2017 | 1HD1KTC16HB650738 | 2017 STREET GLIDE SPECIAL (FLHXS) | Slimline Duals/Header Kit For Harley Touring | HD Dyno Tune | HD Dyno Tune | no part number provided | | | SARATOGA SPRINGS | UT |
| 6148 | 10/19/2017 | 1HD1GPM311HC323753 | 2017 FXDWG | Big Shots Dyna/Exhaust | 2000008 | MasterTune Single Bike | Note: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | WEST JORDAN | UT |
| 6167 | 3/17/2021 | 1HD1TCU13MB952350 | 2021 FLTRXSE | Jackpot Headpipe | 41000000IC | SE Pro Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000000IC | RIVERTON | UT |
| 6196 | 8/9/2017 | | | Power Duals/Headpipes | 2000008 | MasterTune Single Bike | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | EAGLE MOUNTAIN | UT |
| 6201 | 9/29/2017 | | | Road Rage II B1 Power 2:1 System | 2000008 | MasterTune Single Bike | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search.q=1809-1316,r=xJytVhrLzC1fJqWooqOrQUAIoFKA%3D%3D | N/A | N/A |
| 6225 | 3/30/2018 | | | Dresser Duals/Headpipes | 2000008 | MasterTune Single Bike | Note: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | SOUTH JORDAN | UT |
| 6384 | 12/4/2021 | | | Power Duals/Headpipes | 41000000IC | SE Pro Street Tuner | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST JORDAN | UT |
| 6410 | 6/17/2022 | | | Twin Slash Round/Slip-Ons | 41000000IC | SE Pro Street Tuner | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/twin-slash-round-slip-ons/ | SANDY | UT |
| 6421 | 3/13/2018 | | | Power Duals/Headpipes | 2000008 | MasterTune Single Bike | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SOUTH JORDAN | UT |
| 6425 | 4/6/2019 | | | Power Duals/Headpipes | 2000008 | MasterTune Single Bike | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | RIVERTON | UT |

| Bates | Date | VIN | Vehicle Description | Exhaust Parts | Tuner Part No. | Tune Installed | EPA Certification | Source | Website | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6427 | 5/4/2019 | | | Power Dual&Headpipes | 2000008 | MasterTune Single Bike | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SANDY | UT |
| 6485 | 5/3/2017 | 1HD1JRV10GB012996 | 2016 HD FLS | Big Shots Softail Exhaust | 2000008 | MasterTune Single Bike | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-long-2/ | N/A | N/A |
| 6520 | 3/1/2018 | 1HD1TG91 2HB959947 | 2017 HD FXSE BLACK | 3" Slip-On Exhaust For Harley Softail | 41000008C | SE Pro Street Tuner | NO Cert / Exclusions Listed | MFG Website | https://riedhartracing.com/search?q=500-0201&option=%23prefix%5D=last DISCONTINUED | WEST JORDAN | UT |
| 6524 | 4/21/2018 | 1HD1BFV16FB033373 | 2015 HD FXSB BLACK | Radial Sweeper Exhaust | 2000008 | MasterTune Single Bike | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-1614;r=xJeVJrLcCUfL8pWmgCeQUAhoFKA%3D%3D | HERRIMAN | UT |
| 6562 | 1/16/2020 | 1HD1KEL1HB600599 | 2017 HD FLHTKTOURING | Power Dual&Headpipes | 474004 | MasterTune Single Programmer | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | GRANTSVILLE | UT |
| 6565 | 3/3/2020 | 1HD1FF34BB622634 | 2011 HD FLHTC | Power Dual&Headpipes | 474004 | MasterTune Single Programmer | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | N/A | N/A |
| 6583 | 5/12/2020 | 1HD1BXV16DB012770 | 2013 HD FLSTFSOFTAIL | Big Shots Softail Exhaust | 474004 | MasterTune Single Programmer | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-staggered/ | SANDY | UT |
| 6628 | 3/2/2021 | 1HD1KTP1 1KB665512 | 2019 HD FLTRXS RoadGlide Special | Slimline Dual&Header Kit For Harley Touring | 41000008C | SE Pro Street Tuner | CA Restricted | MFG Website | https://riedhartracing.com/product/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=0af504c0b&_ss=r&variant=41129431564485 | MIDVALE | UT |
| 6659 | 11/4/2021 | 1HD3MAM14PVH92546 | 2009 HD FLHTCUTG TriGlide Ultra Classic | Power Dual&Headpipes | 133-5000 | MasterTune 2 Single Bike | no california | supplier website | http://catalog.wps-inc.com/2021/vtwin/206/ | SALT LAKE CITY | UT |
| 6666 | 2/16/2022 | 1HD1KB4198Y695216 | 2008 HD FLHX | Road Rage 2.1 B4 Exhaust System | 133-5000 | MasterTune 2 Single Bike | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-1359;r=xJeVJrLcCUfL8pWmgCeQUAhoFKA%3D%3D | RIVERTON | UT |
| 6675 | 3/15/2022 | 1HD1KRC11MB640866 | 2009 STREET GLIDE(FLHX) | Dresser Dual&Headpipes | HD DynoTune | HD Dyno Tune | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | RIVERTON | UT |
| 6706 | 5/18/2018 | 1HD1YBK30C053987 | 2018 FLHCS | Eliminator 300 Slip-On | 41000008C | SE Pro Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000008C | SMITHFIELD | UT |
| 6719 | 4/27/2019 | 1HD1YNJ22KB058983 | 2019 FXLR | 3.5" Slip-On Exhaust For Harley Softail | 41000008C | SE Pro Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000008C | TAYLORSVILLE | UT |
| 6751 | 10/19/2020 | 1HD1YWK32LB066062 | 2020 FXLRS | Eliminator 300 Slip-On | 41000008C | SE Pro Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000008C | LOGAN | UT |
| 6753 | 2/27/2021 | 1HD1YDJ38LB076187 | 2020 FLSL | Eliminator 300 Slip-On | 41000008C | SE Pro Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000008C | LOGAN | UT |

HDSLC021898

| Bates | Date | VIN | Vehicle Description | Exhaust Parts | Tuner Part No. | Tune Installed | EPA Certification | Source | Website | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6757 | 3/24/2021 | 1HD1YRK19LB077259 | 2020 FLHCS | Neighbor Hater Slip-On Mufflers | 41000008C | SE Pro Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000008C | NORTH LOGAN | UT |
| 6758 | 3/25/2021 | 1HD1KRF1XMB617898 | 2021 FLHXS | Power Dual Headpipes | 41000008C | SE Pro Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000008C | LOGAN | UT |
| 7007 | 8/15/2018 | | | Hi-Output Slip-Ons | 41000008C | SE Pro Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000008C | N/A | N/A |
| 7040 | 2/9/2018 | 1HD4LE215FC429412 | 2015 HD XL883N | Competition Series 2-into-1 Exhaust | 9225 | Single Bike Tuner | NO LONGER IN PRODUCTION | MFG Website | https://www.vanceandhines.com/product/competition-series-2-into-1-7/ | NORTH LOGAN | UT |
| 7049 | 6/29/2018 | 1HD1JP521BB040912 | 2011 HD FXS BLK LINE | Staggered Dual Exhaust System | 133-5000 | MasterTune 2 Single Bike | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1809-0469;r=uJytVlrLrClUSpWoxyOrQUAAtdFEA%3D%3D | SYRUM | UT |
| 7088 | 8/30/2019 | 1HD1GXM14HC319472 | 2017 HD FXDB DynaStreet Bob | Shortshots Staggered Exhaust | 133-5000 | MasterTune 2 Single Bike | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | MONTPELIER | ID |
| 7090 | 10/31/2019 | 1HD1TCL1XJB951702 | 2018 HD FLTRXSE RoadGlide CVO Road Glide | Dresser Duals Headpipes | 41000008C | SE Pro Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000008C | WELLSVILLE | UT |
| 7128 | 7/21/2021 | 1HD1YWK18MB046022 | 2021 HD FXLRS | Radial Sweeper Exhaust | 41000008C | SE Pro Street Tuner | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1809-2242;r=uJytVlrLrClUSpWoxyOrQUAAtdFEA%3DM3D | SMITHFIELD | UT |
| 7140 | 5/6/2022 | 1HD1YGK16NB026318 | 2022 HD FLFBS SoftailFat Boy 114 | Big Radius 2-into-2 Exhaust | 41000008C | SE Pro Street Tuner | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | HONEYVILLE | UT |
| 7152 | 3/4/2017 | 1HD1BWV16HB030959 | 2017 FLSTC | Big Radius 2-into-2 Exhaust | 2000008 | MasterTune Single Bike | Note: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | BRIGHAM CITY | UT |
| 7154 | 6/15/2017 | 1HD1GXM19HC321426 | 2017 FXDB | Big Radius 2-into-2 Exhaust | 2000008 | MasterTune Single Bike | Note: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | FRUIT HEIGHT | UT |
| 7168 | 9/20/2017 | 1HD1KTC16JB660528 | 2018 FLTRXS | Touring Exhaust | 2000008 | MasterTune Single Bike | Note: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | BOUNTIFUL | UT |
| 7250 | 2/25/2019 | | | Daytona 400 Slip-Ons | 41000008C | SE Pro Street Tuner | NO LONGER IN PRODUCTION | MFG Website | https://www.vanceandhines.com/product/daytona-400-slip-ons-4/ | LAYTON | UT |
| 7261 | 3/14/2019 | | | Hi-Output Slip-Ons | 41000008C | SE Pro Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000008C | SAN ANTONIO | TX |
| 7900 | 4/10/2017 | 1HD1KHM11GB679516 | 2016 HD FLTRX RoadGlide Base | Power Dual Headpipes | 2000008 | MasterTune Single Bike | Note: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | HEBER | UT |

HDSLC021899

| Index | Date | VIN | Vehicle Description | Exhaust Parts | Tuner Part No. | Tune Installed | EPA Certification | Source | Website | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7911 | 5/12/2017 | 1HD2FXF17HB950606 | 2017 HD FLHXSE StreetGlide CVO Street Glide | Power Duals Headpipes | 2000008 | MasterTune Single Bike | None: Communication interface None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | WEST JORDAN | UT |
| 7947 | 7/18/2017 | 1HD1KBM1ZEB604608 | 2014 HD FLHX | Power Duals Headpipes | 2000008 | MasterTune Single Bike | 49-State Emissions Compliant | MFG Website | https://vanceandhines.com/power-duals/ | WEST VALLEY CITY | UT |
| 8044 | 4/24/2018 | 1HD1JRV18DB052797 | 2013 HD FLS 103BLACK | Cholo Fishtail Exhaust | 2000008 | MasterTune Single Bike | NO Cert / Exclusions Listed | MFG Website | https://samsonusa.com/shop/samson-cholo-fishtail-for-touring-09-sinister-black/ | WEST VALLEY CITY | UT |
| 8054 | 2/2/2018 | 1HD1FC41-9Y907801 | 2009 HD FLHTCU Electra Glide Ultra Classic | Power Duals Headpipes | 2000008 | MasterTune Single Bike | 49-State Emissions Compliant | MFG Website | https://vanceandhines.com/product/power-duals/ | GRANTSVILLE | UT |
| 8059 | 12/15/2017 | not provided | 2016 HD FLHTK | Power Duals Headpipes | 2000008 | MasterTune Single Bike | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | SOUTH JORDAN | UT |
| 8061 | 3/12/2018 | 1HD1GV410CC337091 | 2012 HD FXDC DYNA | Road Rage 2.1 Exhaust System | 2000008 | MasterTune Single Bike | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1800-1416;r=a;vVieLcCkbHpWcsqOeQUAacHCa%2dD%2dD | SOUTH JORDAN | UT |
| 8114 | 5/3/2018 | 1HD1FRM19WY959593 | 2010 ULTRA CLASSIC (FLHTCU) | Dresser Duals Headpipes | HD DynoTune | HD Dyno Tune | Closed Course | MFG Website | https://www.fuelmotousa.com/series-194187?p-FM-20-HO-FLH | SALT LAKE CITY | UT |
| 8116 | 5/11/2018 | 1HD1JH914HB012210 | 2017 HD FLSS | Big Shots Softail Exhaust | 2000008 | MasterTune Single Bike | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-long-2/ | FARMINGTON | UT |
| 8216 | 2/1/2019 | 1HD1BWV15ED024730 | 2014 HD FLSTC Softail Heritage Softail Classic | Big Shots Softail Exhaust | 474004 | MasterTune Single Programmer | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-shots-long-2/ | WEST VALLEY CITY | UT |
| 8224 | 2/23/2019 | 1HD1KRC17JB648267 | 2018 HD FLHXS StreetGlide Special | Power Duals Headpipes | 474004 | MasterTune SingleProgrammer | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | https://www.tucker.com/ITMENQ06?Item_Seq=1&fr=mfile=ITMENQ5&item=474004&sort&direction=DESC | SALT LAKE CITY | UT |
| 8253 | 7/2/2019 | 1HD1KHM10CB644945 | 2012 HD FLTRX RoadGlide Custom | Power Duals Headpipes | 474004 | MasterTune SingleProgrammer | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | ISLAND PARK | ID |
| 8313 | 3/6/2020 | 1HD1MAL18GB857702 | 2016 HD FLHTCUTG Trike Tri Glide Ultra | Power Duals Headpipes | 474004 | MasterTune SingleProgrammer | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/eliminator-400/ | TAYLORSVILLE | UT |
| 8322 | 12/21/2019 | 1HD1GV41XDC322549 | 2013 HD FXDC DynaSuper Glide Custom | 3" Slip-On Exhaust for Harley Dyna | 41000008C | SE Pro Street Tuner | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0300&option=9%2fbprofle%2D=list-discontinued | DRAPER | UT |
| 8339 | 5/1/2020 | 1HD1KNL30EB617881 | 2014 HD FLHTK Electra Glide Ultra Limited | Power Duals Headpipes | 474004 | MasterTune Single Programmer | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | https://www.tucker.com/ITMENQ06?Item_Seq=1&fr=mfile=ITMENQ5&item=474004&sort&direction=DESC | WEST VALLEY CITY | UT |
| 8416 | 4/2/2021 | 1HD2FXF11HB951119 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Slimline Duals Exhaust System For Harley Touring | HD Dyno Tune | HD Dyno Tune | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SALT LAKE CITY | UT |

HDSLC021900

| Bates | Date | VIN | Vehicle Description | Exhaust Parts | Tuner Part No. | Tune Installed | EPA Certification | Source | Website | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8422 | 4/6/2021 | 1HD1TCH19DB961764 | 2013 HD FLTRXSE2 Road Glide CVO Custo | Power Dual&Headpipes | 474004 | MasterTune SingleProgrammer | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | https://www.tucker.com/ITMINQ06?Item_Seq=1&Fromfile=ITMINQ5&ite m=474004&sortdirection=DESC | ISLAND PARK | ID |
| 8431 | 2/22/2021 | 1HD1KRC17JB610299 | 2018 HD FLHXS StreetGlide Special | Power Dual&Headpipes | 474004 | MasterTune SingleProgrammer | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vancomdimes.com/product/power-deals/ | WEST VALLEY CITY | UT |
| 8453 | 4/24/2021 | 1HD1FXF34HB958471 | 2017 HD FLHXSE StreetGlide CVO Street Glide | Power Dual&Headpipes | 474004 | MasterTune Single Programmer | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | https://www.tucker.com/ITMINQ06?Item_Seq=1&Fromfile=ITMINQ5&ite m=474004&sortdirection=DESC | WEST VALLEY CITY | UT |
| 8459 | 5/19/2021 | 1HD1KEM13XDB451014 | 2013 HD FLHTK Electra Glide Ultra Limited | Power Dual&Headpipes | 474004 | MasterTune Single Programmer | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vancomdimes.com/product/power-deals/ | SANDY | UT |
| 8462 | 5/15/2021 | 1HD1FC41J6Y622019 | 2017 STREET GLIDESPECIAL (FLHXS) | Power Dual&Headpipes | HD DynoTune | HD Dyno Tune | Qualified Manufacturer Declared Emissions Replacement Part on 49-State FL Touring models: | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1802-0382;r=aJyrVkrLrCXfLfpWoojOrQUAhoFIGA%2DPsJD | HEBER | UT |
| 8481 | 7/16/2021 | 1HD1KBC11KB624345 | 2019 HD FLHX StreetGlide Base | Power Dual&Headpipes | 474004 | MasterTune SingleProgrammer | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vancomdimes.com/product/power-deals/ | WEST VALLEY CITY | UT |
| 8530 | 1/6/2022 | 1HD1YMZ1KB021337 | 2019 HD FLSB Softail Sport Glide | SuperStreet 2:1 Exhaust System | 1020-2325 | Power Vision Hur F-B&Can | 50 State Compliant | MFG Website | https://www.rocycle.com/products/superstreet-2-1-for-standard-chassis-mil-softail-models/chrome/ | SOUTH JORDAN | UT |
| 8532 | 1/7/2022 | 1HD1KTC13HB666319 | 2017 HD FLTRXS RoadGlide Special | Power Dual&Headpipes | 1020-2325 | Power Vision Hur F-B&Can | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vancomdimes.com/product/power-deals/ | WEST VALLEY CITY | UT |
| 8539 | 4/1/2022 | 1HD1KTC19HB665023 | 2008 CVO ULTRACLASSIC (FLHTCUSE3) | Jackpot Full System | HD DynoTune | HD Dyno Tune | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vancomdimes.com/product/power-deals/ | WEST VALLEY CITY | UT |
| 8553 | 6/21/2022 | 1HD1NV11XEB021335 | 2017 CVO STREETGLIDE (FLHXSE) | Power Dual&Headpipes | HD DynoTune | HD Dyno Tune | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vancomdimes.com/product/big-radius-2-into-2/ | N/A | N/A |
| 8566 | 7/19/2017 | 1HD1RV14EB047291 | 2014 FLS | Bigshots Staggered&Exhaust | 2000008 | MasterTune Single Bike | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vancomdimes.com/product/big-shots-staggered/ | HENDERSON | CO |
| 8582 | 1/18/2018 | 1HD1TCL19JB954381 | 2018 FLTRXSE | Jackpot Headpipe | 2000008 | MasterTune Single Bike | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | SALT LAKE CITY | UT |
| 8583 | 2/2/2018 | 1HD1FXL12JB954380 | 2018 FLHXSE | MX Headpipe For2017-2022 Touring | 2000008 | MasterTune Single Bike | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | BEAR RIVER | WY |
| 8599 | 3/15/2018 | 1HD1YHK19JC016612 | 2018 FXBRS | Big Radius 2-Into-2 Exhaust | 2000008 | MasterTune Single Bike | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | SOUTH JORDAN | UT |
| 8602 | 8/28/2018 | 1HD1YJ11JC060368 | 2018 FXBB | Shortshots Staggered Exhaust | 2000008 | MasterTune Single Bike | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | SOUTH SALT LAKE CITY | UT |

4872-4357-1826v7

HDSLC021901

| Bates | Date | VIN | Vehicle Description | Exhaust Parts | Tuner Part No. | Tune Installed | EPA Certification | Source | Website | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8620 | 10/3/2019 | 1HD1KTP18LB612103 | 2020 FLTRXS | Power Dual&Headpipes | 474004 | MasterTune SingleProgrammer | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | https://www.tucker.com/ITMENQ067/Item_Seq=1&fromfile=ITMENQXsite m=474004/sortdirection=DESC | TAYLORSVILLE | UT |
| 8652 | 3/14/2021 | 1HD4LE21XLB438852 | 2020 XL883N | 2-Into-1 UpsweepExhaust | 41000008C | SE Pro Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000008C | SALT LAKE CITY | UT |
| 8658 | 4/5/2021 | 1HD1YWK16LB063844 | 2020 FSLRS | 3.5" Slip-On ExhaustFor Harley Softail | 41000008C | SE Pro Street Tuner | 50 state compliant | mfg website | https://www.harley-davidson.com/us/en/shop/screamin-eagle-pro-street-tuner/p/41000008C | WEST JORDAN | UT |
| 8710 | 5/19/2017 | | | Power Dual&Headpipes | 2000008 | MasterTune Single Bike | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | SALT LAKE CITY | UT |
| 8942 | 5/14/2018 | | | Power Dual&Headpipes | 2000008 | MasterTune Single Bike | None: Communication interface that provides 2-way communication between the bike's ECM and a computer. | mfg website | http://www.mastertune.net/products_mastertune.html | WEST BOUNTIFUL | UT |

4-6 Row 3 Defeat Tune Installed

HDSLC021902

**Row 4 Exhaust Defeat Parts Sold**

| Bates | Invoice Date | VIN | Motorcycle | Defeat Part Sold | Defeat Part Number | Defeat Part MFG | # Defeat Parts Sold | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1137 | 12/20/17 | 1HD1KHM34CB642034 | 2012 ROAD GLIDE CUSTOM (FLTRX) | Black American Outlaw Dual Systems for Touring Models | HD00295 | Freedom Performance Exhaust | 1 | Excluding California/CC | MFG Website | https://freedomperformanceexhaust.com/collections/harley-touring/products/harley-touring-classic-true-dual-header?variant=41007570176157 | Roy | UT |
| 1141 | 9/23/17 | 1HD1KRM17EB634652 | 2014 STREET GLIDE SPECIAL (FLHXS) | Touring Exhaust | 1074X | Thunderheader | 1 | Closed Course | MFG Website | http://www.thunderheader.net/ | North Ogden | UT |
| 1143 | 8/18/17 | 1HD1KRM19EB669819 | 2014 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16832 | Vance & Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | Roy | UT |
| 1145 | 10/18/17 | 1HD1KTM1XFB636763 | 2015 ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 16832 | Vance & Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | West Point | UT |
| 1151 | 9/14/17 | 1HD1KBM18BB654957 | 2011 STREET GLIDE (FLHX 103) | Power Duals Headpipes | 16832 | Vance & Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | Layton | UT |
| 1159 | 12/2/17 | 1HD1KRM14EB685474 | 2014 STREET GLIDE SPECIAL (FLHXS) | Slimline Duals Header Kit For Harley Touring | 100-0450 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/product/slimline-duals-header-kit-for-harley-touring/?_pos=1&_sid=1aff244bca&_ss=r&variant=41129411695557 | Farmington | UT |
| 1161 | 5/5/18 | 1HD4CR211EC417814 | 2014 SUPERLOW (XL883L) | Straightdown Slip-On Mufflers | 16863 | Vance & Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California or any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/straightshots-ho-slip-ons/ | Ogden | UT |
| 1172 | 9/6/18 | 1HD1KRC16JB636905 | 2018 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance & Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES. | MFG Website | https://www.vanceandhines.com/product/power-duals/ | Clearfield | UT |
| 1186 | 5/25/18 | 1HD1GPM19DC326989 | 2013 DYNA WIDE GLIDE (FXDWG 103) | Comp-S 2-Into-1 Exhaust for Dyna | 005-3750199-B | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/itemq0?PowerktxI=005-3750199-B&InfoSearchCategory=%20bIdeCurrentFoIdeId=0 | Riverdale | UT |
| 1196 | 8/9/18 | 1HD1YBK16JC384709 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210 | Rinehart | 2 | CA Restricted | Tucker | https://www.tucker.com/itemq0?PowerktxI=005-3750199-B&InfoSearchCategory=%20bIdeCurrentFoIdeId=0 | RIVERDALE | UT |
| 1207 | 12/8/18 | 1HDKGL11GB606612 | 2016 ROAD GLIDE ULTRA (FLTRU) | Power Duals Headpipes | 16832 | Vance & Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST POINT | UT |
| 1223 | 5/3/19 | 1HD1GV43HDC313401 | 2011 DYNA SUPER GLIDE CUSTOM (FXDC) | 3" Round Twin Slash Slip-Ons | 16837 | Vance & Hines | 1 | DISCLAIMER: 49-State emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9d3-slip-ons/ | CLEARFIELD | UT |
| 1231 | 6/8/19 | 1HD1KBM14DB647426 | 2013 STREET GLIDE (FLHX) | Power Duals Headpipes | 16832 | Vance & Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | OAKLEY | UT |
| 1305 | 5/20/21 | 1HD1KTM11FB645979 | 2015 ROAD GLIDE SPECIAL (FLTRXS) | Touring/Trike Exhaust | 005-3670495D-B | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/ITMINQ06?Item_Seq=1&fromfile=ITMINQ5&item=597724&sortdirection= | CLINTON | UT |
| 1331 | 11/4/21 | 1HD1GZM18EC308772 | 2014 DYNA SWITCHBACK (FLD 103) | Twin Slash 2-into-1 Slip-On Mufflers | 16801 | Vance & Hines | 1 | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/twin-slash-2-into-1-slip-on-2/ | CLEARFIELD | UT |

HDSLC021903

| Dates | Invoice Date | VIN | Motorcycle | Defect Part Sold | Defect Part Number | Defect Part MFG | # Defect Parts Sold | EPA | Source | WebLink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1356 | not shown | 1HD1KEL1XGB672578 | 2016 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | This product is CARB and EPA compliant. | MFG Website | https://rinehartracing.com/products/4-dbx40-slip-on-exhaust-for-harley-touring?_pos=1&_sid=M0+4%22+DBX40+RINEHART+SLIP+ON+MUFFLER+CH&_ss=r&_v=1.0&variant=41124999364885 | LAYTON | UT |
| 1375 | 4/28/18 | 1HD1FMM31GB662134 | 2016 ELECTRA GLIDE STANDARD POLICE (FLHTP) | Slimline Duals Header Kit For Harley Touring | 100-0451 | Rinehart | 1 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=c670101318_ss=r&variant=41123411630021 | SYRACUSE | UT |
| 1423 | 12/23/19 | 1HD1YAJ16LB012655 | 2020 SOFTAIL HERITAGE CLASSIC (FLHC) | Eliminator 300 Slip-Ons | 16716 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search.q=1801-1251,r=yJvVlrLzCtlUSpWooqOrQUAhxlFEA%3DPwilD | LAYTON | UT |
| 1428 | 3/5/20 | 1HD1YLK12LB017112 | 2020 SOFTAIL FAT BOB 114 (FXFBS) | Hi-Output Slip-Ons | 46547 | Vance and Hines | 2 | 50 State Compliant | MFG Website | https://www.vanceandhines.com/product/hi-output-slip-ons-2/ | WOODS CROSS | UT |
| 1617 | 5/4/18 | 1HD4NCG23HC769614 | 2017 STREET ROD (XG750A) | Loose Cannon Slip-On Mufflers | 940-0160B | Firebrand | 1 | NO Cert / Exclusions Listed | MFG Website | https://www.titancustoms.com/loosellers5.html | PRESTON | ID |
| 1620 | 6/9/18 | 1HD1KRC15JB605336 | 2018 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | LOGAN | UT |
| 1631 | 9/20/18 | 1HD1KTC18JB670917 | 2018 TOURING ROAD GLIDE SPECIAL (FLTRXS) | Dresser Duals Headpipe | 47651 | Vance and Hines | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search.q=1802-0381,r=yJvVlrLzCtlUSpWooqOrQUAhxlFEA%3DPwilD | NORTH LOGAN | UT |
| 1645 | 4/8/19 | 1HD1FCM10HB630411 | 2016 ULTRA CLASSIC (FLHTCU) | Dresser Duals Headpipe | 16752 | Vance and Hines | 1 | 49 State Compliant | MFG Website | https://www.vanceandhines.com/product/dresser-duals/ | PALIN CITY | UT |
| 1672 | 4/4/20 | 1HD1YRK15GC081108 | 2018 SOFTAIL HERITAGE CLASSIC 114 (FLHCS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=032414575&_ss=r&variant=41124764414853 | LOGAN | UT |
| 1674 | 5/13/20 | 1HD4LE321LB415694 | 2020 SPORTSTER IRON 883 (XL883N) | Mini Grenades 2-Into-2 Exhaust | 46674 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search.q=1809-2203,r=yJvVlrLzCtlUSpWooqOrQUAhxlFEA%3DPwilD | BRIGHAM CITY | UT |
| 1684 | 12/4/20 | 1HD1YWK12LB066062 | 2020 SOFTAIL LOW RIDER S (FXLRS) | Big Radius 2-Into-2 Exhaust | 46377 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/big-radius-2-into-2/ | LOGAN | UT |
| 1694 | 6/25/22 | 1HD1KGP23XLB619778 | 2020 TOURING ROAD GLIDE LIMITED (FLTRK) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | KEMMERER | WY |
| 1700 | 6/21/16 | 1HD1LF314GC419812 | 2016 SEVENTY-TWO (XL1200V) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | LOGAN | UT |
| 1724 | 5/26/20 | 1HD4LE217LB417876 | 2020 SPORTSTER IRON 883 (XL883N) | Shortshots Staggered Exhaust | 47229 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/shortshots-staggered/ | HYRUM | UT |
| 1726 | 7/9/20 | 1HD1LP312LB412632 | 2020 SPORTSTER IRON 1200 (XL1200NS) | 3" Round Twin Slash Slip-Ons | 46861 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9d3-slip-ons/ | RIVER HEIGHTS | UT |

HDSLC021904

| Dates | Invoice Date | VIN | Motorcycle | Defect Part Sold | Defect Part Number | Defect Part MFG | # Defect Parts Sold | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1740 | 6/10/21 | 1HD1YYK11MB046173 | 2021 SOFTAIL STREET BOB 114 (FXBBS) | Eliminator 300 Slip-Ons | 46712 | Vance and Hines | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-1247;s=aJyrVkrLcC5SJqWwqOeQUAduoPKA%6D%6D | CLEARFIELD | UT |
| 1751 | 7/1/22 | 1HD4LE237FC414329 | 2015 IRON 883 (XL883N) | Touring/Trike Exhaust | 005-3870499D | Two Brothers | 1 | Closed Course | MFG Website | https://www.twobros.com/collections/cruiser-exhaust/products/copy-of-harley-davidson-bagger-touring-exhaust | TREMONTON | UT |
| 2397 | 4/11/18 | 1HD1GXM13KHC318728 | 2017 DYNA STREET BOB 103 (FXDB 103) | 3" Slip-On Exhaust For Harley Dyna | 500-0300 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0300&option=%5Bprefix%5D=last discontinued | N/A | N/A |
| 2399 | 1/13/18 | 1HD1JS917HB004655 | 2017 SLIM S (FLSS) | Bigshots Staggered Exhaust | 47339 | Vance and Hines | 2 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/big-shots-staggered/ | N/A | N/A |
| 2316 | 6/13/17 | 1HD1FAL17MY510065 | 1991 ELECTRA GLIDE SPORT (FLHS) | Touring/Trike Exhaust | 005-4380499D | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/TMIN2,00?Item_Seq=3&fomfile=ITMIN2&Atem=597725&sort&section=+ | CENTERVILLE | UT |
| 2332 | 7/11/17 | 1HD1KEL13FB042487 | 2015 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | TOOELE | UT |
| 2354 | 8/15/17 | 1HD1KBC16HB671517 | 2017 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/power-duals/ | N/A | N/A |
| 2356 | 9/11/17 | 1HD1KRM18GB675047 | 2016 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | KAYSVILLE | UT |
| 2384 | 6/26/18 | 1HD1YKJ16JC033028 | 2018 SOFTAIL FAT BOB (FXFB) | 4.5" Slip-On Exhaust For Harley Softail Fat Bob | 500-1220 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-1220&option=%5Bprefix%5D=last DISCONTINUED | N/A | N/A |
| 2388 | 1/13/18 | 1HD1KRM12FB701303 | 2015 STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | KEARNS | UT |
| 2411 | 1/4/18 | 1HD1KEL16GB670046 | 2016 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 2418 | 4/4/18 | 1HD1KHC15JB634121 | 2018 TOURING ROAD GLIDE (FLTRX) | Touring/Trike Exhaust | 005-4380499D | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/TMIN2,00?Item_Seq=3&fomfile=ITMIN2&Atem=597730&sort&section=+ | N/A | N/A |
| 2420 | 1/29/18 | 1HD1GPM12EC319254 | 2014 DYNA WIDE GLIDE (FXDWG 103) | 3" Slip-On Mufflers For Harley Dyna | 625961 | Rush | 1 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-exhaust/ | COTTONWOOD HEIGHTS | UT |
| 2423 | 2/3/18 | 1HD1KEM24DB640891 | 2013 ELECTRA GLIDE ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | NORTH SALT LAKE CITY | UT |
| 2431 | 3/3/18 | 1HD1FMM12GB631892 | 2016 ELECTRA GLIDE STANDARD POLICE (FLHPI) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | HEBER CITY | UT |

HDSLC021905

| Bates | Invoice Date | VIN | Motorcycle | Defeat Part Sold | Defeat Part Number | Defeat Part MFG | # Defeat Parts Sold | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2482 | 5/10/18 | 1HD1KGL1XGB660183 | 2016 ROAD GLIDE ULTRA (FLTRU) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |
| 2498 | 6/16/18 | 1HD1YLK34JC018147 | 2018 SOFTAIL FAT BOB (FXFB) | 4.5" Slip-On Exhaust For Harley Softail Fat Bob | 500-1220 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-1220&option%5Bprefix%5D=last DISCONTINUED | LEHI | UT |
| 2500 | 9/27/18 | 1HD1PR31HDS979060 | 2013 CVO ULTRA CLASSIC (ILHTCUSE8) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | | N/A |
| 2502 | 9/4/18 | 1HD1TAN16FB963465 | 2015 CVO ROAD GLIDE (FLTRUSE) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | PARK CITY | UT |
| 2504 | 3/27/19 | 1HD1DDL17FY501254 | 1985 ELECTRA GLIDE CLASSIC (FLHTC) | Independent Dead Headpipes | 735Q | Pingbeo | 1 | CA Restricted | MFG Website | https://www.penghopparts.com/products/exhaust-systems-for-hte-1985-1996-touring-models?_pos=1&_sid=116785930&_ss=r&variant=39692614533201 | PARK CITY | UT |
| 2507 | 9/8/18 | 1HD1FCM18EB602422 | 2014 ULTRA CLASSIC (FLHTCU) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | BRIGHAM CITY | UT |
| 2520 | 2/2/19 | 1HD1LR33XKC403196 | 2019 SPORTSTER FORTY-EIGHT SPECIAL (XL1200XS) | 3" Slip-On Exhaust for Harley Sportster | 500-0400 | Rinehart | 1 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0400&option%5Bprefix%5D=last discontinued | KEARNS | UT |
| 2522 | 12/6/18 | 1HD1YPK16JC019942 | 2018 SOFTAIL HERITAGE CLASSIC 114 ANNIVERSARY (FLHCS ANV) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210 | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=9d64e9fb3&_ss=r&variant=41124764614853 | SALT LAKE CITY | UT |
| 2523 | 3/6/19 | 1HD1YKJ19KC024698 | 2019 SOFTAIL FAT BOB (FXFB) | 4.5" Slip-On Exhaust For Harley Softail Fat Bob | 500-1220 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-1220&option%5Bprefix%5D=last DISCONTINUED | N/A | N/A |
| 2526 | 1/31/19 | 1HD1FRW31ZY648318 | 2002 ROAD KING CLASSIC (FLHRCI) | Dresser Duals Headpipes | 47651 | Vance and Hines | 1 | Part 47651 Discontinued. New part #46799. 49-State/Closed Course Emissions Compliant. | mfg website | https://www.vanceandhines.com/product/dresser-duals/ | WEST VALLEY CITY | UT |
| 2541 | 1/5/19 | 1HD1KHC12KB617697 | 2019 TOURING ROAD GLIDE (FLTRX) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: Qualified Manufacturer Declared 50-State Emissions Compliant Replacement Part on Model Year 2009-2016 Harley-Davidson Touring Models | MFG Website | https://www.vanceandhines.com/product/power-duals/ | RIVERTON | UT |
| 2545 | 12/14/18 | 1HD1TEN16GR964673 | 2016 CVO LIMITED (FLHTKSE) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | CENTERVILLE | UT |
| 2547 | 2/2/19 | 1HD1KBM14CB650277 | 2012 STREET GLIDE (FLHX) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST JORDAN | UT |
| 2549 | 2/16/19 | 1HD1KRP18GB636919 | 2019 TOURING STREET GLIDE SPECIAL (FLHXS) | Moneymaker Exhaust | 7 | Squeak's Big Twins | 1 | NO Cert / Exclusions Listed | No MFG Online | no reference | N/A | N/A |
| 2556 | 9/28/19 | 1HD1YHK22KB043853 | 2019 SOFTAIL BREAKOUT 114 (FXBRS) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200-SLOT | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=9d64e9fb3&_ss=r&variant=41124764549317 | N/A | N/A |

| Bates | Invoice Date | VIN | Motorcycle | Defeat Part Sold | Defeat Part Number | Defeat Part MFG | # Defeat Parts Sold | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2559 | 3/16/19 | 1HD1PZB16CB953174 | 2012 CVO STREET GLIDE (FLHXSE) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | COALVILLE | UT |
| 2567 | 5/18/19 | 1HD1PXL13KB952645 | 2019 CVO/CUSTOM (CVO STREET GLIDE (FLHXSE) | Jackpot Headpipe | 188-79070 | Fuel Moto | 1 | Closed Course | MFG Website | https://www.fuelmotousa.com/s-2389/7b097q=188-79070#make%3DHARLEY-DAVIDSON%7C%7Cmodel%3DTOURING%20201JPs2FYLT%20MODELS | SALT LAKE CITY | UT |
| 2571 | 4/27/19 | 1HD1YGK23KB041720 | 2019 SOFTAIL FAT BOY 114 (FLFBS) | Eliminator 300 Slip-Ons | 16722 | Vance and Hines | 1 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | BOUNTIFUL | UT |
| 2573 | 5/15/19 | 1HD1KRP13KB636919 | 2019 TOURING STREET GLIDE SPECIAL (FLHXS) | Power Duals Headpipes | 46871 | Vance and Hines | 1 | Part #46871 Discontinued. New part #46371 DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | supplier website | https://www.tucker.com/iminq09?searchtd=46871&Add&searchCategory=%20Add&CresstRide6d=0 | TAYLORSVILLE | UT |
| 2586 | 7/31/19 | 1HD1KBM0XCB603009 | 2012 STREET GLIDE (FLHX) | Slimline Duals Header Kit For Harley Touring | 100-0451 | Rinehart | 0 | CA Restricted | MFG Website | https://rinehartracing.com/products/slimline-duals-header-kit-for-harley-touring?_pos=1&_sid=142c71d02&_ss=r&variant=41129431630021 | MEDESTO | CA |
| 2587 | 9/10/19 | 1HD1GYM31GC327368 | 2016 DYNA FAT BOB (FXDF 103) | Comp-S 2-Into-1 Exhaust for Dyna | 005-3750199-B | Two Brothers | 1 | CA Restricted | Tucker | https://www.tucker.com/iminq09?searchtd=005-3750199-B&Add&searchCategory=%20Add&CurrentRide6d=0 | N/A | N/A |
| 2591 | 1/17/20 | 1HD1KRC30JB663192 | 2018 TOURING STREET GLIDE SPECIAL (FLHXS) | Touring Exhaust | 10733B | Thunderheader | 1 | Closed Course | MFG Website | http://www.thunderheader.net/ | WEST JORDAN | UT |
| 2604 | 11/19/19 | 1HD1YCJ29KB032932 | 2019 SOFTAIL DELUXE (FLDE) | 3.5" Slip-On Exhaust For Harley Softail | 500-1210C | Rinehart | 2 | CA Restricted | MFG Website | https://rinehartracing.com/products/3-5-softail-slip-on?_pos=1&_sid=03241d57X&_ss=r&variant=41124764647621 | SALT LAKE CITY | UT |
| 2607 | 12/6/19 | 1HD4LE213HC438807 | 2017 IRON 883 (XL883N) | 3" Slip-On Mufflers For Harley Sportster | 625079 | Rush | 1 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davison-motorcycle-exhaust/softail-motorcycle-mufflers/ | N/A | N/A |
| 2612 | 3/21/20 | 1HD1YMJ24KB054419 | 2019 SOFTAIL SPORT GLIDE (FLSB) | 909 Twins Slip-On Mufflers | 6520B | Cobra | 1 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search.q=1801-1301;r=hJrVIrLzCUL8pWosqOrQUAAnFEA%3D%3D | SANDY | UT |
| 2624 | 5/30/20 | 1HD1KB817AB617464 | 2010 ROAD GLIDE CUSTOM (FLTRX) | Power Duals Headpipes | 46832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | SALT LAKE CITY | UT |
| 2634 | 7/23/20 | 1HD1DDL17FY501254 | 1985 ELECTRA GLIDE CLASSIC (FLHTC) | Independent Dual Headpipes | 715G | Panghco | 1 | CA Restricted | MFG Website | https://www.panghcoparts.com/products/exhaust-systems-for-late-1985-1996-touring-models?_pos=1&_sid=1167d93916_ss=r&variant=39692614532161 | BRIGHAM CITY | UT |
| 2639 | 7/25/20 | 1HD1GXM1XHC320060 | 2017 DYNA STREET BOB 103 (FXDB 103) | 3" Slip-On Exhaust For Harley Dyna | 500-0301 | Rinehart | 2 | NO Cert / Exclusions Listed | MFG Website | https://rinehartracing.com/search?q=500-0301&option%2Fspedis%3D=last discontinued | N/A | N/A |
| 2642 | 6/23/20 | 1HD1KED1XNBH638222 | 2017 ULTRA LIMITED (FLHTK) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | LEHI | UT |
| 2673 | 4/29/21 | 1HD4LE21MB409316 | 2021 SPORTSTER IRON 883 (XL883N) | Radial Sweeper Exhaust | 3X2FB | Bassani Xhaust | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search.q=1800-1638;r=hJrVIrLz,CUL8pWosqOrQUAAnFEA%3D%3D | N/A | N/A |

HDSLC021907

| Bates | Invoice Date | VIN | Motorcycle | Defect Part Sold | Defect Part Number | Defect Part MFG | # Defect Parts Sold | EPA | Source | Weblink | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2690 | 11/5/21 | 1HD1KTC34HB687048 | 2017 ROAD GLIDE SPECIAL (FLTRXS) | Power Duals Headpipes | 16871 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | MURRAY | UT |
| 2694 | 12/22/21 | 1HD1LC318GC424176 | 2019 SPORTSTER FORTY-EIGHT (XL1200X) | 2-1/2" Slash-Cut Slip-On Mufflers | 1801-0688 | Python | 2 | CA Restricted | Parts Unlimited | https://dealer.parts-unlimited.com/search;q=1801-0688;r=x3pvVkrLrCULkpWxoqOrQUAkoFKANzIDPxIID | SALT LAKE CITY | UT |
| 2700 | 3/26/22 | 1HD12EB31XNB309093 | 2022 PAN AMERICA 1250 SPECIAL (RA1250S) | Pan America Exhaust | 005-5380409-B | Two Brothers | 1 | NO Cert / Exclusions Listed | Tucker | https://www.tucker.com/imisp0?Ownerktxt=005-5380409-B&htdnSearchCategory=%20&htdnCurrentFolded=0 | N/A | N/A |
| 2701 | 4/6/22 | 1HD12EB17NB309441 | 2022 PAN AMERICA 1250 SPECIAL (RA1250S) | Pan America Exhaust | 005-5380409-B | Two Brothers | 1 | NO Cert / Exclusions Listed | Tucker | https://www.tucker.com/imisp0?Ownerktxt=005-5380409-B&htdnSearchCategory=%20&htdnCurrentFolded=0 | N/A | N/A |
| 2709 | 11/29/19 | 1HD1TEH17LB953008 | 2020 CVO ULTRA LIMITED (FLHTKSE) | SE High-Flow Exhaust System | 64800062 | Harley Davidson | 1 | This product is CARB and EPA compliant. | MFG Website | https://tiesbartracing.com/products/0-5-motoprot5-slip-on-exhaust-for-harley-touring?_por=1&_sid=554e888f2z6_s=v&variant=41124595793093 | BOUNTIFUL | UT |
| 2720 | 12/16/17 | 1HD4LE210GC404239 | 2016 IRON 883 (XL883N) | 3" Slip-On Mufflers For Harley Sportster | 625076 | Rush | 2 | NO Cert / Exclusions Listed | MFG Website | https://rushracingproducts.com/motorcycle-exhaust/harley-davidson-motorcycle-exhaust/softail-motorcycle-mufflers/ | SALT LAKE CITY | UT |
| 2722 | 3/16/18 | 1HD1YDJ16JC032334 | 2018 SOFTAIL SLIM (FLSL) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200-SLOT | Rinehart | 1 | CA Restricted | MFG Website | https://tiesbartracing.com/products/3-5-softail-slip-on?_por=1&_sid=1bd06e6z4&_s=v&variant=41124764549317 | PAYETTE | ID |
| 2732 | 11/13/19 | 1HD1YHK22KB663853 | 2019 SOFTAIL BREAKOUT 114 (FXBRS) | Eliminator Anter 300 Slip-Ons | 16412 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/eliminator-300-slip-ons-5/ | GREEN RIVER | WY |
| 2733 | 11/27/19 | 1HD1YJH1XLB02497 | 2020 SOFTAIL STREET BOB (FXBB) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200-SLOT | Rinehart | 1 | CA Restricted | MFG Website | https://tiesbartracing.com/products/3-5-softail-slip-on?_por=1&_sid=1bd06e6z4&_s=v&variant=41124764549317 | TAYLORSVILLE | UT |
| 2735 | 12/16/19 | 1HD1KBM35BB660958 | 2011 STREET GLIDE (FLHX 103) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | 49-State Emissions Compliant | MFG Website | https://www.vanceandhines.com/product/power-duals/ | BUHL | ID |
| 2744 | 6/27/20 | 1HD1YN21SLB02850 | 2020 SOFTAIL LOW RIDER (FXLR) | 3.5" Slip-On Exhaust For Harley Softail | 500-1200-SLOT | Rinehart | 1 | CA Restricted | MFG Website | https://tiesbartracing.com/products/3-5-softail-slip-on?_por=1&_sid=83df39473&_s=v&variant=41124764549317 | SANDY | UT |
| 2900 | 9/1/17 | 1HD1KKL12FB675696 | 2015 ULTRA LIMITED LOW (FLHTKL) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | Part 16832 Discontinued. New part # 16332: DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-duals/ | N/A | N/A- Are Code is 505 |
| 2907 | 12/2/17 | 1HD1MAL19FB858243 | 2015 TRI GLIDE ULTRA CLASSIC (FLHTCUTG) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | Part 16832 Discontinued. New part # 16332: DISCLAIMER: 49-State Emissions Compliant Exhaust System. Not Legal for Sale or Use in California on Any Pollution-Controlled Motor Vehicle. | mfg website | https://www.vanceandhines.com/product/power-duals/ | RIVERTON | UT |
| 2911 | 12/8/17 | 1HD1JS912GB019087 | 2016 SOFTAIL SLIM S (FLSS) | 3" Round Twin Slash Slip-Ons | 46841 | Vance and Hines | 2 | DISCLAIMER: 49-State Federal emissions compliant exhaust system. Not legal for sale or use in California on any pollution controlled motor vehicle. | MFG Website | https://www.vanceandhines.com/product/twin-slash-3%e2%80%9d3-slip-ons/ | N/A | N/A |
| 2925 | 2/23/19 | 1HD1FCM16EB602287 | 2014 ULTRA CLASSIC (FLHTCU) | Power Duals Headpipes | 16832 | Vance and Hines | 1 | DISCLAIMER: NOT LEGAL FOR SALE OR USE IN CALIFORNIA ON ANY POLLUTION CONTROLLED MOTOR VEHICLES | MFG Website | https://www.vanceandhines.com/product/power-duals/ | WEST VALLEY CITY | UT |

HDSLC021908